# Exhibit AI

## Collin County FY2023,FY2025,FY2025 Adopted

## Budgets — Numbers Only

(Supports *Monell*)

# Collin County

# FY 2023

# Adopted Budget

# Numbers Only Version



The following document is a numbers only version of the FY 2023 Adopted Budget. This document does not meet GFOA standards. The final document will be published no later than December 11, 2022.

*Due to the passage of SB 2 during the 86th Regular Legislative Session amending LGC 111.068, the following statement must be included as the cover page for the adopted budget document:*

This budget will raise more revenue from property taxes than last year's budget by an amount of $13,311,102, which is a 5.39 percent increase from last year's budget. The property tax revenue to be raised from new property added to the tax roll this year is $9,665,980.

The members of the governing body voted on the budget as follows:

FOR:

Chris Hill,
County Judge

Susan Fletcher,             Darrell Hale,
Commissioner Pct. 1         Commissioner Pct. 3

Cheryl Williams,            Duncan Webb,
Commissioner Pct. 2         Commissioner Pct. 4

AGAINST:
PRESENT and not voting:
ABSENT:

Property Tax Comparison

|                                                      | FY 2023    | FY 2022    |
| ---------------------------------------------------- | ---------- | ---------- |
| Property Tax Rate:                                   | $0.152443  | $0.168087  |
| No-New-Revenue Tax Rate:                             | $0.149690  | $0.168087  |
| No-New-Revenue Maintenance & Operations Tax Rate:    | $0.104619  | $0.117376  |
| Voter-Approval Tax Rate:                             | $0.162889  | $0.178425  |
| Debt Rate:                                           | $0.044271  | $0.051251  |

The debt obligation for Collin County secured by property taxes: $701,786,014

# COUNTY OF COLLIN



## ADOPTED ANNUAL BUDGET
### FISCAL YEAR 2023
#### OCTOBER 1, 2022 – SEPTEMBER 30, 2023

## COMMISSIONERS COURT

**CHRIS HILL**
COUNTY JUDGE

**SUSAN FLETCHER**
COMMISSIONER, PCT. 1

**DARRELL HALE**
COMMISSIONER, PCT. 3

**CHERYL WILLIAMS**
COMMISSIONER, PCT. 2

**DUNCAN WEBB**
COMMISSIONER, PCT. 4

BILL BILYEU, COUNTY ADMINISTRATOR

## PREPARED BY THE BUDGET & FINANCE OFFICE
MÓNIKA ARRIS, DIRECTOR
TERESA FUNK, ASSISTANT DIRECTOR
JESSICA SHAW, SENIOR FINANCIAL ANALYST
JAVIER ARREOLA, FINANCIAL ANALYST
TAYLOR FRANCIS-SLOAN, FINANCIAL ANALYST
CINDY SILVA, FINANCIAL ANALYST

## Certified Appraised Values
### Ten-Year Trend

| YEAR | NET TAXABLE | % CHANGE | ADJUSTED TAXABLE | % CHANGE |
|---|---|---|---|---|
| 2013 | $ 79,238,767,392 | 6.2% | $ 79,118,900,313 | 6.2% |
| 2014 | $ 86,871,450,852 | 9.6% | $ 86,486,159,140 | 9.3% |
| 2015 | $ 96,807,570,324 | 11.4% | $ 96,197,416,782 | 11.2% |
| 2016 | $ 109,041,422,918 | 12.6% | $ 108,308,828,437 | 12.6% |
| 2017 | $ 124,035,906,716 | 13.8% | $ 123,186,796,413 | 13.7% |
| 2018 | $ 138,427,326,503 | 11.6% | $ 137,371,735,029 | 11.5% |
| 2019 | $ 149,632,276,578 | 8.1% | $ 148,262,466,992 | 7.9% |
| 2020 | $ 156,340,000,000 | 4.5% | $ 154,855,783,213 | 4.4% |
| 2021 | $ 167,755,086,085 | 7.3% | $ 165,901,736,096 | 7.1% |
| 2022 | $ 196,328,281,726 | 17.0% | $ 194,617,015,072 | 17.3% |



NOTES:
1. Certified Net Taxable Value is as of July 25th of each year per Tax Code 26.01
2. Adjusted Taxable Value equals Certified Net Taxable less Freeze Loss as of July 25th of each year per Tax Code 26.01

## Property Tax

The following is a property tax analysis for an average homeowner living in Collin County.  The average home in Collin County is valued at $436242.4 according to statistics compiled by the Central Appraisal District of Collin County.

| TAXING UNIT | TAX RATE | AVERAGE TAXES |
|---|---|---|
| Collin County | $0.1524430 | $631.77 |
| City of Plano | $0.4176000 | $1,457.40 |
| Plano ISD | $1.2597500 | $4,991.66 |
| Collin College | $0.0812200 | $350.26 |
| Total | $1.911013 | $7,431.09 |

## Distribution by Taxing Unit



Plano ISD
65.9%

City of Plano
21.9%

Collin County
8.0%

Collin College
4.3%

## Tax Rate Distribution
### Ten-Year Trend

| FISCAL YEAR | OPERATING | | DEBT | | TOTAL | |
|---|---|---|---|---|---|---|
| 2014 | $ | 0.180334 | $ | 0.057166 | $ | 0.237500 |
| 2015 | $ | 0.177268 | $ | 0.057732 | $ | 0.235000 |
| 2016 | $ | 0.169800 | $ | 0.055200 | $ | 0.225000 |
| 2017 | $ | 0.153195 | $ | 0.055200 | $ | 0.208395 |
| 2018 | $ | 0.138796 | $ | 0.053450 | $ | 0.192246 |
| 2019 | $ | 0.127212 | $ | 0.053573 | $ | 0.180785 |
| 2020 | $ | 0.122951 | $ | 0.052000 | $ | 0.174951 |
| 2021 | $ | 0.120501 | $ | 0.052030 | $ | 0.172531 |
| 2022 | $ | 0.116836 | $ | 0.051251 | $ | 0.168087 |
| 2023 | $ | 0.108172 | $ | 0.044271 | $ | 0.152443 |



**Tax Rate**

OPERATING   DEBT

## Tax Rate Distribution
### By Fund

| FUND NAME | FUND NUMBER | TAX RATE | | ESTIMATED REVENUE | |
|---|---|---|---|---|---|
| **OPERATING TAX RATE** | | | | | |
| General Fund | 0001 | $ | 0.107120 | $ | 206,544,567 |
| Road & Bridge Fund | 1010 | $ | - | $ | - |
| Permanent Improvement Fund | 0499 | $ | 0.001052 | $ | 2,027,640 |
| | | $ | 0.108172 | $ | 208,572,207 |
| **DEBT TAX RATE** | | | | | |
| Debt Service Fund | 3001 | $ | 0.044271 | $ | 85,328,538 |
| | | $ | 0.044271 | $ | 85,328,538 |
| **TOTAL TAX RATE** | | $ | 0.152443 | $ | 293,900,745 |



## Combined Budget
### Ten-Year Trend

(Excludes Bond Funds)

| FISCAL YEAR | ADOPTED BUDGET | PERCENT CHANGE |
|---|---|---|
| 2014 | $ 279,797,754 | 8.0% |
| 2015 | $ 301,450,396 | 7.7% |
| 2016 | $ 310,542,625 | 3.0% |
| 2017 | $ 328,756,806 | 5.9% |
| 2018 | $ 380,933,662 | 15.9% |
| 2019 | $ 378,250,906 | -0.7% |
| 2020 | $ 381,891,872 | 1.0% |
| 2021 | $ 384,559,229 | 0.7% |
| 2022 | $ 411,957,922 | 7.1% |
| 2023 | $ 434,783,927 | 5.5% |



## Combined Budget Revenue Estimate
### Ten-Year Trend

(Excludes Bond Funds & Reserves)

| FISCAL YEAR | ADOPTED REVENUE ESTIMATE | PERCENT CHANGE |
|---|---|---|
| 2014 | $ 269,241,160 | 3.2% |
| 2015 | $ 284,755,238 | 5.8% |
| 2016 | $ 300,520,823 | 5.5% |
| 2017 | $ 320,391,899 | 6.6% |
| 2018 | $ 340,484,495 | 6.3% |
| 2019 | $ 352,075,905 | 3.4% |
| 2020 | $ 366,174,447 | 4.0% |
| 2021 | $ 378,544,449 | 3.4% |
| 2022 | $ 395,860,575 | 4.6% |
| 2023 | $ 420,775,157 | 6.3% |



## Combined Budget
### Expenditures by Function

(Excludes Bond Funds)

| FUNCTION AREA | FY 2021 ACTUALS | FY 2022 ADOPTED | FY 2022 ACTUALS | FY 2023 ADOPTED |
|---|---|---|---|---|
| Conservation | $ 262,889 | $ 368,015 | $ 282,394 | $ 400,014 |
| Culture and Recreation | $ 921,927 | $ 1,018,980 | $ 922,986 | $ 1,093,069 |
| Debt Service | $ 81,402,685 | $ 84,677,929 | $ 84,979,770 | $ 84,681,000 |
| Equipment Services | $ 4,022,601 | $ 4,089,407 | $ 3,211,346 | $ 5,062,587 |
| Financial Administration | $ 14,740,753 | $ 15,915,053 | $ 14,566,378 | $ 16,930,134 |
| General Administration | $ 45,270,410 | $ 62,227,579 | $ 60,834,837 | $ 64,179,738 |
| Health and Welfare | $ 114,898,245 | $ 30,283,410 | $ 30,715,496 | $ 32,354,418 |
| Judicial | $ 25,236,635 | $ 26,781,499 | $ 24,894,505 | $ 28,520,342 |
| Legal | $ 16,778,876 | $ 17,906,944 | $ 16,049,593 | $ 18,541,698 |
| Public Facilities | $ 12,929,317 | $ 15,043,377 | $ 12,947,979 | $ 15,721,434 |
| Public Safety | $ 73,632,094 | $ 89,779,150 | $ 87,688,927 | $ 95,572,080 |
| Public Transportation | $ 22,154,320 | $ 23,948,849 | $ 24,158,907 | $ 26,571,492 |
| Unclassified | $ 78,058,196 | $ 39,917,730 | $ 46,068,485 | $ 45,155,921 |
| | $ 490,308,948 | $ 411,957,922 | $ 407,321,603 | $ 434,783,927 |



### Adopted Combined Funds Budget - Expenditures by Function

Public Transportation 6.1%
Unclassified 10.4%
Conservation 0.1%
Culture and Recreation 0.3%
Debt Service 19.5%
Equipment Services 1.2%
Financial Administration 3.9%
General Administration 14.8%
Health and Welfare 7.4%
Judicial 6.6%
Legal 4.3%
Public Facilities 3.6%
Public Safety 22.0%

## Combined Budget
### Revenues by Source

(Excludes Bond Funds)

| FUNCTION AREA | FY 2021 ACTUALS | FY 2022 ADOPTED | FY 2022 ACTUALS | FY 2023 ADOPTED |
|---|---|---|---|---|
| Taxes | $ 268,627,251 | $ 278,313,820 | $ 278,334,455 | $ 293,900,745 |
| Fees/Charges For Services | $ 63,104,241 | $ 54,828,409 | $ 61,709,452 | $ 58,450,768 |
| Fines | $ 2,313,369 | $ 2,330,000 | $ 2,021,552 | $ 2,127,000 |
| Insurance/Employee Beneft | $ 45,702,836 | $ 39,150,746 | $ 44,342,222 | $ 42,584,350 |
| Intergovernmnental Rev | $ 109,321,764 | $ 12,115,115 | $ 24,415,224 | $ 13,800,159 |
| Investment Revenues | $ 2,606,586 | $ 4,050,955 | $ (3,643,913) | $ 4,021,505 |
| License & Permits | $ 775,946 | $ 612,000 | $ 704,679 | $ 659,000 |
| Other Financing Sources | $ 3,676,421 | $ 2,356,330 | $ 3,037,099 | $ 3,656,330 |
| Other Revenue | $ 31,468,937 | $ 2,103,200 | $ 3,252,278 | $ 1,575,300 |
| Reserves | $ - | $ 16,097,347 | $ - | $ 14,008,770 |
| | $ 527,597,352 | $ 411,957,922 | $ 414,173,049 | $ 434,783,927 |



Adopted Combined Funds Budget - Revenues by Source

Fees/Charges For Services 13.4%
Fines 0.5%
Insurance/Employee Beneft 9.8%
Intergovernmnental Rev 3.2%
Investment Revenues 0.9%
License & Permits 0.2%
Other Financing Sources 0.8%
Other Revenue 0.4%
Reserves 3.2%
Taxes 67.6%

## Combined Budget
### Revenues and Expenditures (Thousands)
(Excludes Bond Funds)

### OPERATING FUNDS

| | GENERAL FUND FY 2023 ADOPTED | PERMANENT IMPROVEMENT FUND FY 2023 ADOPTED | DEBT SERVICE FUND FY 2023 ADOPTED | ALL OTHER FUNDS FY 2023 ADOPTED | COMBINED FUNDS FY 2023 ADOPTED |
|---|---|---|---|---|---|
| **REVENUES BY SOURCE** | | | | | |
| Taxes | $ 206,544,567 | $ 2,027,640 | $ 85,328,538 | $ - | $ 293,900,745 |
| Fees/Charges For Services | 21,269,030 | - | - | 14,261,338 | 58,450,768 |
| Fines | 1,135,000 | - | - | - | 2,127,000 |
| Insurance/Employee Benefit | - | - | - | 42,584,350 | 42,584,350 |
| Intergovernmnental Rev | 6,451,000 | - | - | 7,349,159 | 13,800,159 |
| Investment Revenues | 2,091,550 | 90,000 | 100,000 | 1,289,955 | 4,021,505 |
| License & Permits | 651,000 | - | - | - | 659,000 |
| Other Financing Sources | - | - | - | 3,656,330 | 3,656,330 |
| Other Revenue | 206,800 | - | - | 1,218,000 | 1,575,300 |
| **TOTAL REVENUES** | $ 238,348,947 | $ 2,117,640 | $ 85,428,538 | $ 70,359,132 | $ 420,775,157 |
| **EXPENDITURES BY FUNCTION** | | | | | |
| Conservation | $ 355,979 | $ - | $ - | $ - | $ 400,014 |
| Culture And Recreation | 1,093,069 | - | - | - | 1,093,069 |
| Debt Service | - | - | 84,681,000 | - | 84,681,000 |
| Equipment Services | 5,062,587 | - | - | - | 5,062,587 |
| Financial Administration | 16,930,134 | - | - | - | 16,930,134 |
| General Administration | 57,415,501 | - | - | 6,764,237 | 64,179,738 |
| Health And Welfare | 25,035,013 | - | - | 7,319,405 | 32,354,418 |
| Judicial | 26,870,802 | - | - | 1,649,540 | 28,520,342 |
| Legal | 18,016,968 | - | - | 524,730 | 18,541,698 |
| Public Facilities | 13,268,335 | 2,098,300 | - | 354,799 | 15,721,434 |
| Public Safety | 85,435,405 | - | - | 10,136,675 | 95,572,080 |
| Public Transportation | - | - | - | - | 26,571,492 |
| Unclassified | 3,656,330 | - | - | 41,499,591 | 45,155,921 |
| **TOTAL EXPENDITURES** | $ 253,140,123 | $ 2,098,300 | $ 84,681,000 | $ 68,248,977 | $ 434,783,927 |

## Combined Budget
### Expenditures by Fund
(Excludes Bond Funds)

| FUND | FY 2020 ACTUALS | FY 2021 ACTUALS | FY 2022 ACTUALS | FY 2023 ADOPTED |
|---|---|---|---|---|
| 0001 - GENERAL | $ 197,859,087 | $ 193,032,005 | $ 222,930,352 | $ 253,140,123 |
| 0003 - RECORDS ARCHIVE | $ 384,110 | $ 1,782,572 | $ 165,092 | $ 500,000 |
| 0005 - DIS CTS REC TECH | $ - | $ 234,344 | $ - | $ 100,000 |
| 0029 - COURTHOUSE SECURITY | $ 416,318 | $ 594,549 | $ 773,537 | $ 941,945 |
| 0499 - PERMANENT IMPROVEMENT | $ 1,878,200 | $ 1,592,046 | $ 1,344,518 | $ 2,098,300 |
| 1010 - ROAD AND BRIDGE | $ 22,870,800 | $ 19,264,359 | $ 18,895,512 | $ 26,615,527 |
| 1013 - JUDICIAL APPELLATE | $ 3,469 | $ - | $ 89,678 | $ 79,000 |
| 1015 - COURT REPORTERS | $ 264,522 | $ 276,429 | $ 331,122 | $ 357,140 |
| 1021 - LAW LIBRARY | $ 377,985 | $ 322,774 | $ 395,658 | $ 432,056 |
| 1023 - FARM MUSEUM MEMORIAL | $ 534 | $ 1,474 | $ 1,582 | $ - |
| 1025 - CO CLRK REC MGMT & PRES | $ 638,983 | $ 864,929 | $ 851,514 | $ 2,107,826 |
| 1026 - DIST CLRK REC MGMT & PRES | $ 102,362 | $ 64,984 | $ 66,113 | $ 73,791 |
| 1028 - JUSTICE COURT TECHNOLOGY | $ 18,720 | $ 8,423 | $ 19,066 | $ 351,068 |
| 1031 - ECONOMIC DEVELOPMENT 2001 | $ 140,850 | $ 140,850 | $ 130,850 | $ 130,850 |
| 1033 - CONTRACT ELECTIONS | $ 1,593,905 | $ 802,319 | $ 116,382 | $ 832,561 |
| 1036 - SHERIFF FORFEITURE | $ 36,279 | $ 16,902 | $ 5,982 | $ - |
| 1037 - DA STATE FORFEITURE | $ 16,725 | $ 55,700 | $ 20,604 | $ 125,000 |
| 1038 - DA SERVICE FEE | $ 3,752 | $ 5,473 | $ 289 | $ - |
| 1039 - MYERS PARK FOUNDATION | $ - | $ 10,599 | $ 1,222 | $ - |
| 1040 - HEALTHCARE FOUNDATION | $ 3,840,165 | $ 4,617,505 | $ 4,350,155 | $ 5,017,423 |
| 1044 - COUNTY REC MGMT & PRES | $ 92,776 | $ 43,300 | $ 6,232 | $ - |
| 1048 - ALT DISPUTE RESOLUTION | $ 177,540 | $ 298,836 | $ 260,236 | $ - |
| 1049 - DA PRETRIAL INTERVNTN PRG | $ 130,195 | $ 131,470 | $ 136,287 | $ 176,965 |
| 1050 - SPECIALTY COURT | $ 32,037 | $ 20,561 | $ 13,589 | $ 58,000 |
| 1051 - SCAAP | $ - | $ 227,253 | $ - | $ - |
| 1052 - CTY CRTS TECHNOLOGY | $ 5,729 | $ 599 | $ 399 | $ 1,568 |
| 1053 - DIS CTS TECHNOLOGY | $ 2,902 | $ 170 | $ - | $ 2,016 |
| 1054 - PROBATE CONTRIBUTIONS | $ 57,321 | $ 57,463 | $ 58,070 | $ 94,901 |
| 1056 - DIS CLRK CRT REC PRESRVTN | $ - | $ 365,643 | $ - | $ 100,000 |
| 1057 - DA APPORTIONMENT | $ 4,781 | $ 27,498 | $ 15,067 | $ - |
| 1060 - DA FEDERAL TREASURY FORF | $ 156,117 | $ 180,571 | $ 15,748 | $ 187,765 |

## Combined Budget
### Expenditures by Fund
(Excludes Bond Funds)

| FUND | FY 2020 ACTUALS | FY 2021 ACTUALS | FY 2022 ACTUALS | FY 2023 ADOPTED |
|---|---|---|---|---|
| 1063 - DA FEDERAL JUSTICE FORF | $ 2,130 | $ 3,186 | $ 4,928 | $ 35,000 |
| 1065 - SHERIFF FORFEITURE FED | $ 31,313 | $ 68,753 | $ 132,874 | $ - |
| 1066 - SO TREASURY FORFEITURE | $ - | $ 246,826 | $ 326,416 | $ - |
| 2101 - FEDERAL GRANTS | $ 432,435 | $ 272,735 | $ 267,362 | $ - |
| 2102 - PUBLIC HEALTH EMERG PREPD | $ 567,981 | $ 516,247 | $ 524,834 | $ 830,753 |
| 2103 - FEDERAL HOMELAND SEC GRNT | $ 430,572 | $ 229,683 | $ 160,530 | $ - |
| 2104 - CITY READINESS INITIATIVE | $ 147,017 | $ 159,815 | $ 130,265 | $ - |
| 2108 - HEALTHCARE GRANTS | $ 2,499,697 | $ 3,149,405 | $ 3,557,371 | $ 1,595,908 |
| 2112 - CPS BOARD GRANTS | $ 48,654 | $ 44,801 | $ 15,936 | $ - |
| 2124 - JUSTICE ASSIST GRANT #1 | $ - | $ 7,555 | $ 17,121 | $ - |
| 2125 - JUSTICE ASSIST GRANT #2 | $ - | $ - | $ 11,839 | $ - |
| 2126 - JUSTICE ASSIST GRANT #3 | $ - | $ 5,983 | $ 5,545 | $ - |
| 2127 - CORONAVIRUS RELIEF FUND | $ 103,092,008 | $ 68,582,198 | $ - | $ - |
| 2128 - HAVA CARES ACT | $ 510,896 | $ 378,122 | $ - | $ - |
| 2129 - CHAPTER 19 CARES | $ 104,641 | $ 73,182 | $ - | $ - |
| 2130 - HAVA ELECTIONS SECURITY GRANT | $ - | $ 61,950 | $ 36,986 | $ - |
| 2131 - EMERGENCY RENTAL ASSISTANCE | $ - | $ 17,440,494 | $ - | $ - |
| 2132 - AMERICAN RESCUE PLAN ACT | $ - | $ - | $ 2,054,990 | $ - |
| 2198 - LEOSE EDUCATION | $ 32,229 | $ 39,620 | $ 42,498 | $ - |
| 2580 - STATE GRANTS | $ 3,166,525 | $ 3,741,679 | $ 3,641,549 | $ 84,665 |
| 2586 - RTR - FRONTIER PARKWAY | $ - | $ 1,822,204 | $ 5,235,567 | $ - |
| 2761 - PRIVATE SECTOR GRANTS | $ 88,425 | $ 86,973 | $ 112,002 | $ - |
| 2899 - LOCAL AGREEMENT/FUNDING | $ 48,816 | $ 49,575 | $ 69,177 | $ - |
| 3001 - DEBT SERVICE | $ 124,814,107 | $ 113,561,947 | $ 84,979,770 | $ 84,681,000 |
| 5501 - COUNTY INSURANCE | $ 1,524,867 | $ 1,683,795 | $ 2,080,088 | $ 2,308,000 |
| 5502 - WORKERS' COMPENSATION INS | $ 317,084 | $ 317,146 | $ 289,277 | $ 885,000 |
| 5504 - UNEMPLOYMENT INSURANCE | $ 91,624 | $ 23,104 | $ 22,319 | $ 250,000 |
| 5505 - EMPLOYEE INSURANCE | $ 32,424,708 | $ 37,682,967 | $ 38,526,340 | $ 41,249,591 |
| 5601 - FLEXIBLE BENEFITS | $ 3,994,349 | $ 4,067,134 | $ 4,049,570 | $ - |
| 5602 - EMPLOYEE PAID BENEFITS | $ 371,731 | $ 381,307 | $ 433,157 | $ - |
| 5990 - ANIMAL SAFETY | $ 1,482,448 | $ 1,412,491 | $ 1,471,277 | $ 1,545,943 |

## Combined Budget
### Expenditures by Fund
(Excludes Bond Funds)

| FUND | FY 2020 ACTUALS | FY 2021 ACTUALS | FY 2022 ACTUALS | FY 2023 ADOPTED |
|---|---|---|---|---|
| 5991 - ANIMAL SHELTER PROGRAM | $ 75,006 | $ 78,557 | $ 82,417 | $ - |
| 5999 - CC TOLL ROAD AUTHORITY | $ 886,881 | $ 886,881 | $ - | $ - |
| 6050 - JUDICIAL DISTRICT | $ 6,054,970 | $ 5,968,826 | $ 5,879,434 | $ 6,506,122 |
| 6051 - DP-SC MENTALLY IMPAIRED | $ 118,028 | $ 120,782 | $ 112,794 | $ 133,362 |
| 6053 - CCP-COMM CORRECTIONS FAC | $ 1,035,198 | $ 1,035,817 | $ 937,219 | $ 274,774 |
| 6055 - DP-SC SEX OFFENDER | $ 152,689 | $ 150,471 | $ 151,529 | $ 128,289 |
| 6057 - TAIP | $ 66,134 | $ 63,512 | $ 69,844 | $ - |
| 6058 - DP-SC SUBSTANCE ABUSE | $ 333,624 | $ 343,929 | $ 343,452 | $ 376,498 |
| 6059 - PERSONAL BOND/SURETY PRGM | $ 408,681 | $ 453,255 | $ 378,113 | $ 328,867 |
| 6060 - CSCD-PRE TRIAL DIVERSION | $ - | $ 22,662 | $ 149,076 | $ - |
| 6800 - CPS BOARD | $ 44,004 | $ 31,781 | $ 23,285 | $ 46,330 |
| | $ 516,505,634 | $ 490,308,948 | $ 407,321,603 | $ 434,783,927 |

## Combined Budget
### Revenues by Fund
(Excludes Bond Funds)

| FUND | FY 2020 ACTUALS | FY 2021 ACTUALS | FY 2022 ACTUALS | FY 2023 ADOPTED |
|---|---|---|---|---|
| 0001 - GENERAL | $ 215,497,636 | $ 219,520,744 | $ 220,755,074 | $ 238,348,947 |
| 0002 - HOUSING FINANCE CORP | $ 1,290 | $ 7,541 | $ 187,887 | $ 7,600 |
| 0003 - RECORDS ARCHIVE | $ 2,147,674 | $ 2,731,959 | $ 2,019,452 | $ 2,300,000 |
| 0005 - DIS CTS REC TECH | $ 143,875 | $ 149,457 | $ 40,313 | $ 50,000 |
| 0029 - COURTHOUSE SECURITY | $ 673,346 | $ 850,513 | $ 859,795 | $ 766,000 |
| 0499 - PERMANENT IMPROVEMENT | $ 2,298,094 | $ 1,471,438 | $ 2,244,446 | $ 2,117,640 |
| 1010 - ROAD AND BRIDGE | $ 23,218,542 | $ 27,576,000 | $ 25,424,507 | $ 24,520,900 |
| 1011 - FARM TO MARKET | $ 245 | $ 26 | $ 43 | $ 100 |
| 1012 - LATERAL ROAD | $ 63,364 | $ 51,868 | $ 52,369 | $ 64,000 |
| 1013 - JUDICIAL APPELLATE | $ 79,502 | $ 90,129 | $ 80,067 | $ 79,000 |
| 1015 - COURT REPORTERS | $ 258,718 | $ 292,959 | $ 357,771 | $ 320,000 |
| 1021 - LAW LIBRARY | $ 550,464 | $ 639,319 | $ 569,633 | $ 545,000 |
| 1023 - FARM MUSEUM MEMORIAL | $ 110 | $ 22 | $ 16 | $ - |
| 1024 - OPEN SPACE PARKS | $ 4 | $ 3 | $ 3 | $ - |
| 1025 - CO CLRK REC MGMT & PRES | $ 2,147,243 | $ 2,715,443 | $ 1,962,297 | $ 2,319,000 |
| 1026 - DIST CLRK REC MGMT & PRES | $ 70,820 | $ 95,517 | $ 294,771 | $ 226,000 |
| 1027 - JUV DELINQUENCY PREV | $ - | $ 50 | $ 2,770 | $ - |
| 1028 - JUSTICE COURT TECHNOLOGY | $ 101,134 | $ 93,652 | $ 87,667 | $ 92,000 |
| 1031 - ECONOMIC DEVELOPMENT 2001 | $ 6,655 | $ 272,770 | $ 226,647 | $ 500 |
| 1032 - DANGEROUS WILD ANIMAL | $ 500 | $ - | $ - | $ 200 |
| 1033 - CONTRACT ELECTIONS | $ 232,085 | $ 2,025,399 | $ 1,468,765 | $ 805,000 |
| 1035 - ELECTION EQUIPMENT | $ 638 | $ 17 | $ 13 | $ - |
| 1036 - SHERIFF FORFEITURE | $ 12,929 | $ 4,427 | $ 77 | $ - |
| 1037 - DA STATE FORFEITURE | $ 87,520 | $ 76,831 | $ 208,619 | $ - |
| 1038 - DA SERVICE FEE | $ 6,160 | $ 4,256 | $ 2,801 | $ - |
| 1039 - MYERS PARK FOUNDATION | $ 148 | $ 5 | $ 5 | $ - |
| 1040 - HEALTHCARE FOUNDATION | $ 3,386,883 | $ 4,109,523 | $ 3,482,251 | $ 4,653,355 |
| 1042 - CHILD ABUSE PREVENTION | $ 5,326 | $ 6,589 | $ 3,310 | $ 5,000 |
| 1044 - COUNTY REC MGMT & PRES | $ 189,331 | $ 183,950 | $ 170,397 | $ 173,000 |

## Combined Budget
### Revenues by Fund
(Excludes Bond Funds)

| FUND | FY 2020 ACTUALS | FY 2021 ACTUALS | FY 2022 ACTUALS | FY 2023 ADOPTED |
|---|---|---|---|---|
| 1046 - JUVENILE CASE MANAGER FND | $ 32,595 | $ 6,283 | $ 1,964 | $ 14,000 |
| 1047 - COURT INITIATED GUARDNSHP | $ 40,297 | $ 47,363 | $ 63,845 | $ 48,000 |
| 1048 - ALT DISPUTE RESOLUTION | $ 177,595 | $ 298,836 | $ 304,479 | $ 249,000 |
| 1049 - DA PRETRIAL INTERVNTN PRG | $ 102,800 | $ 125,624 | $ 122,264 | $ 112,000 |
| 1050 - SPECIALTY COURT | $ 74,043 | $ 90,832 | $ 51,293 | $ 66,000 |
| 1051 - SCAAP | $ 518,248 | $ 644 | $ 253,722 | $ - |
| 1052 - CTY CRTS TECHNOLOGY | $ 59,458 | $ 58,321 | $ 55,895 | $ 57,000 |
| 1053 - DIS CTS TECHNOLOGY | $ 64,748 | $ 72,047 | $ 68,838 | $ 67,000 |
| 1054 - PROBATE CONTRIBUTIONS | $ 83,700 | $ 42,043 | $ 70,263 | $ 40,000 |
| 1055 - CCLC COURT REC PRESRVTN | $ 54,748 | $ 74,803 | $ 22,077 | $ 55,000 |
| 1056 - DIS CLRK CRT REC PRESRVTN | $ 101,899 | $ 107,911 | $ 29,053 | $ 75,000 |
| 1057 - DA APPORTIONMENT | $ 23,451 | $ 22,639 | $ 22,731 | $ 22,500 |
| 1058 - JUSTICE CRT BLDG SECURITY | $ 14,433 | $ 13,337 | $ 12,877 | $ 13,000 |
| 1060 - DA FEDERAL TREASURY FORF | $ 1,428,871 | $ 2,088 | $ 164,292 | $ - |
| 1062 - TRUANCY PREV & DIVERSION | $ 28,643 | $ 46,421 | $ 49,213 | $ 40,500 |
| 1063 - DA FEDERAL JUSTICE FORF | $ 235 | $ 177 | $ 1,532 | $ - |
| 1064 - CONSTABLE 3 FORFEITURE | $ 2 | $ 1 | $ 1 | $ - |
| 1065 - SHERIFF FORFEITURE FED | $ 10,771 | $ 27,174 | $ 88,922 | $ - |
| 1066 - SO TREASURY FORFEITURE | $ 224,941 | $ 234,718 | $ 429,341 | $ - |
| 1068 - COURT FACILITY FEE FUND | $ - | $ - | $ 221,406 | $ - |
| 1998 - VETERANS COURT PROGRAM | $ 2,529 | $ 1,539 | $ 2,384 | $ - |
| 2101 - FEDERAL GRANTS | $ 445,419 | $ 272,735 | $ 218,988 | $ - |
| 2102 - PUBLIC HEALTH EMERG PREPD | $ 567,981 | $ 516,247 | $ 415,784 | $ 830,753 |
| 2103 - FEDERAL HOMELAND SEC GRNT | $ 430,572 | $ 229,683 | $ 160,536 | $ - |
| 2104 - CITY READINESS INITIATIVE | $ 147,017 | $ 159,815 | $ 119,764 | $ - |
| 2108 - HEALTHCARE GRANTS | $ 2,499,697 | $ 3,149,405 | $ 3,187,386 | $ 1,595,908 |
| 2112 - CPS BOARD GRANTS | $ 48,654 | $ 44,801 | $ 15,936 | $ - |
| 2124 - JUSTICE ASSIST GRANT #1 | $ - | $ 7,555 | $ 17,124 | $ - |

## Combined Budget
### Revenues by Fund
(Excludes Bond Funds)

| FUND | FY 2020 ACTUALS | FY 2021 ACTUALS | FY 2022 ACTUALS | FY 2023 ADOPTED |
|------|----------------:|----------------:|----------------:|----------------:|
| 2125 - JUSTICE ASSIST GRANT #2 | $ - | $ - | $ 11,839 | $ - |
| 2126 - JUSTICE ASSIST GRANT #3 | $ - | $ 5,983 | $ 5,547 | $ - |
| 2127 - CORONAVIRUS RELIEF FUND | $ 103,092,008 | $ 68,582,198 | $ - | $ - |
| 2128 - HAVA CARES ACT | $ 510,896 | $ 378,122 | $ - | $ - |
| 2129 - CHAPTER 19 CARES | $ 104,641 | $ 73,182 | $ - | $ - |
| 2130 - HAVA ELECTIONS SECURITY GRANT | $ - | $ 61,950 | $ 50 | $ - |
| 2131 - EMERGENCY RENTAL ASSISTANCE | $ - | $ 17,440,494 | $ 4,636 | $ - |
| 2132 - AMERICAN RESCUE PLAN ACT | $ - | $ - | $ 1,138,602 | $ - |
| 2198 - LEOSE EDUCATION | $ 39,502 | $ 34,583 | $ 25,993 | $ - |
| 2580 - STATE GRANTS | $ 3,159,542 | $ 3,742,645 | $ 3,381,521 | $ 84,665 |
| 2586 - RTR - FRONTIER PARKWAY | $ 4,354,275 | $ (2,531,973) | $ 3,577,694 | $ - |
| 2761 - PRIVATE SECTOR GRANTS | $ 96,244 | $ 86,973 | $ 113,305 | $ - |
| 2899 - LOCAL AGREEMENT/FUNDING | $ 48,816 | $ 49,400 | $ 68,412 | $ - |
| 3001 - DEBT SERVICE | $ 124,342,515 | $ 113,506,669 | $ 85,181,690 | $ 85,428,538 |
| BOND FUND INVESTMENT REVENUE | $ 2,833,396 | $ 179,300 | $ (2,061,521) | $ 93,400 |
| 5501 - COUNTY INSURANCE | $ 1,685,052 | $ 2,120,553 | $ 2,013,694 | $ 1,801,000 |
| 5502 - WORKERS' COMPENSATION INS | $ 1,035,933 | $ 930,930 | $ 897,045 | $ 891,000 |
| 5504 - UNEMPLOYMENT INSURANCE | $ 123,571 | $ 116,165 | $ 121,773 | $ 128,722 |
| 5505 - EMPLOYEE INSURANCE | $ 34,400,557 | $ 39,589,281 | $ 38,041,808 | $ 40,584,828 |
| 5601 - FLEXIBLE BENEFITS | $ 3,990,389 | $ 4,068,663 | $ 4,064,263 | $ - |
| 5602 - EMPLOYEE PAID BENEFITS | $ 371,292 | $ 381,115 | $ 431,976 | $ 400,000 |
| 5990 - ANIMAL SAFETY | $ 1,698,002 | $ 1,811,679 | $ 1,680,126 | $ 1,852,500 |
| 5991 - ANIMAL SHELTER PROGRAM | $ 80,435 | $ 80,850 | $ 137,005 | $ - |
| 5999 - CC TOLL ROAD AUTHORITY | $ 12,035 | $ 1,351 | $ 2,071 | $ 4,000 |
| 6050 - JUDICIAL DISTRICT | $ 5,694,584 | $ 6,135,354 | $ 6,400,345 | $ 6,506,122 |
| 6051 - DP-SC MENTALLY IMPAIRED | $ 117,750 | $ 121,382 | $ 99,269 | $ 133,362 |
| 6053 - CCP-COMM CORRECTIONS FAC | $ 1,092,806 | $ 999,035 | $ 1,156,081 | $ 1,151,741 |
| 6055 - DP-SC SEX OFFENDER | $ 152,992 | $ 152,154 | $ 139,928 | $ 128,289 |

## Combined Budget
### Revenues by Fund
(Excludes Bond Funds)

| FUND | FY 2020 ACTUALS | FY 2021 ACTUALS | FY 2022 ACTUALS | FY 2023 ADOPTED |
|---|---|---|---|---|
| 6057 - TAIP | $ 65,192 | $ 62,643 | $ 60,140 | $ 36,113 |
| 6058 - DP-SC SUBSTANCE ABUSE | $ 330,863 | $ 341,665 | $ 262,251 | $ 376,498 |
| 6059 - PERSONAL BOND/SURETY PRGM | $ 349,349 | $ 382,429 | $ 362,253 | $ 360,000 |
| 6060 - CSCD-PRE TRIAL DIVERSION | $ - | $ 22,287 | $ 134,977 | $ 89,146 |
| 6800 - CPS BOARD | $ 47,532 | $ 46,835 | $ 46,598 | $ 46,330 |
| | $ 548,193,750 | $ 527,597,352 | $ 414,173,049 | $ 420,775,157 |

## Operating Budget
### Ten-Year Trend

This schedule tracks operating expenditures for the constitutional funds of the County:
General Fund, Road & Bridge Fund and Permanent Improvements Fund.

| FISCAL YEAR | ADOPTED BUDGET | PERCENT CHANGE |
|---|---|---|
| 2014 | $ 194,699,170 | 12.0% |
| 2015 | $ 191,849,094 | -1.5% |
| 2016 | $ 209,243,452 | 9.1% |
| 2017 | $ 221,351,227 | 5.8% |
| 2018 | $ 264,194,799 | 19.4% |
| 2019 | $ 235,463,614 | -10.9% |
| 2020 | $ 248,852,007 | 5.7% |
| 2021 | $ 240,304,638 | -3.4% |
| 2022 | $ 263,628,319 | 9.7% |
| 2023 | $ 281,853,950 | 6.9% |



## Operating Funds Revenue Estimate
### Ten-Year Trend

This schedule tracks operating expenditures for the constitutional funds of the County: General Fund, Road & Bridge Fund and Permanent Improvements Fund.

| FISCAL YEAR | ADOPTED REVENUE ESTIMATE | PERCENT CHANGE |
|---|---|---|
| 2014 | $ 185,211,145 | 6.9% |
| 2015 | $ 193,686,737 | 4.6% |
| 2016 | $ 206,414,691 | 6.6% |
| 2017 | $ 211,241,179 | 2.3% |
| 2018 | $ 221,412,241 | 4.8% |
| 2019 | $ 225,582,518 | 1.9% |
| 2020 | $ 233,212,747 | 3.4% |
| 2021 | $ 238,461,611 | 2.3% |
| 2022 | $ 247,224,513 | 3.7% |
| 2023 | $ 264,987,487 | 7.2% |



## Operating Budget
### Expenditures by Function

This schedule tracks operating expenditures for the constitutional funds of the County:
General Fund, Road & Bridge Fund and Permanent Improvements Fund.

| FUNCTION AREA | FY 2021 ACTUALS | FY 2022 ADOPTED | FY 2022 ACTUALS | FY 2023 ADOPTED |
|---|---|---|---|---|
| Conservation | $ 262,889 | $ 368,015 | $ 282,394 | $ 400,014 |
| Culture and Recreation | $ 909,854 | $ 1,018,980 | $ 920,182 | $ 1,093,069 |
| Debt Service | $ - | $ - | $ - | $ - |
| Equipment Services | $ 4,022,601 | $ 4,089,407 | $ 3,211,346 | $ 5,062,587 |
| Financial Administration | $ 14,740,753 | $ 15,915,053 | $ 14,566,378 | $ 16,930,134 |
| General Administration | $ 39,088,820 | $ 55,930,424 | $ 57,091,611 | $ 57,415,501 |
| Health and Welfare | $ 20,303,143 | $ 22,741,297 | $ 19,934,175 | $ 25,035,013 |
| Judicial | $ 22,961,456 | $ 25,354,703 | $ 23,031,402 | $ 26,870,802 |
| Legal | $ 16,132,687 | $ 17,371,829 | $ 15,606,689 | $ 18,016,968 |
| Public Facilities | $ 12,722,374 | $ 14,483,578 | $ 12,736,445 | $ 15,366,635 |
| Public Safety | $ 60,072,550 | $ 80,049,854 | $ 74,505,481 | $ 85,435,405 |
| Public Transportation | $ 19,445,235 | $ 23,948,849 | $ 18,923,340 | $ 26,571,492 |
| Unclassified | $ 3,226,047 | $ 2,356,330 | $ 2,360,938 | $ 3,656,330 |
| | $ 213,888,409 | $ 263,628,319 | $ 243,170,382 | $ 281,853,950 |



Adopted Operating Funds Budget - Expenditures by Function

Public Transportation 9.4%
Unclassified 1.3%
Conservation 0.1%
Culture and Recreation 0.4%
Debt Service 0.0%
Equipment Services 1.8%
Financial Administration 6.0%
General Administration 20.4%
Health and Welfare 8.9%
Judicial 9.5%
Legal 6.4%
Public Facilities 5.5%
Public Safety 30.3%

## Operating Budget
### Revenues by Source

This schedule tracks operating expenditures for the constitutional funds of the County:
General Fund, Road & Bridge Fund and Permanent Improvements Fund.

| FUNCTION AREA | FY 2021 ACTUALS | FY 2022 ADOPTED | FY 2022 ACTUALS | FY 2023 ADOPTED |
|---|---|---|---|---|
| Taxes | $ 187,658,045 | $ 193,478,220 | $ 193,495,387 | $ 208,572,207 |
| Fees/Charges For Services | $ 46,169,346 | $ 41,588,713 | $ 46,412,810 | $ 44,189,430 |
| Fines | $ 2,313,369 | $ 2,330,000 | $ 2,021,552 | $ 2,127,000 |
| Insurance/Employee Beneft | $ 25,372 | $ - | $ 14,489 | $ - |
| Intergovernmnental Rev | $ 9,131,891 | $ 6,199,000 | $ 7,743,232 | $ 6,451,000 |
| Investment Revenues | $ 1,157,751 | $ 2,629,480 | $ (2,829,076) | $ 2,631,550 |
| License & Permits | $ 775,946 | $ 612,000 | $ 704,679 | $ 659,000 |
| Other Financing Sources | $ 63,288 | $ - | $ 11,755 | $ - |
| Other Revenue | $ 1,273,173 | $ 387,100 | $ 849,198 | $ 357,300 |
| Reserves | $ - | $ 16,403,806 | $ - | $ 16,866,463 |
| | $ 248,568,181 | $ 263,628,319 | $ 248,424,027 | $ 281,853,950 |



Adopted Operating Funds Budget - Revenues by Source

## General Fund Budget
### Ten-Year Trend

The general operating fund of the County. The General Fund is used to account for all financial resources except those required to be accounted for in another fund. Primary expenditures are for general administration, public safety, and judicial, state prosecution, and capital outlay.

| FISCAL YEAR | ADOPTED BUDGET | PERCENT CHANGE |
|---|---|---|
| 2014 | $ 170,356,314 | 12.1% |
| 2015 | $ 166,628,762 | -2.2% |
| 2016 | $ 183,012,171 | 9.8% |
| 2017 | $ 195,819,243 | 7.0% |
| 2018 | $ 237,052,795 | 21.1% |
| 2019 | $ 208,837,463 | -11.9% |
| 2020 | $ 221,463,796 | 6.0% |
| 2021 | $ 214,010,494 | -3.4% |
| 2022 | $ 237,346,435 | 10.9% |
| 2023 | $ 253,140,123 | 6.7% |



## General Fund Revenue Estimate
### Ten-Year Trend

The general operating fund of the County.  The General Fund is used to account for all financial resources except those required to be accounted for in another fund.  Primary expenditures are for general administration, public safety, and judicial, state prosecution, and capital outlay.

| FISCAL YEAR | ADOPTED REVENUE ESTIMATE | PERCENT CHANGE |
|---|---|---|
| 2014 | $ 165,107,866 | 7.1% |
| 2015 | $ 172,924,965 | 4.7% |
| 2016 | $ 184,511,733 | 6.7% |
| 2017 | $ 187,312,793 | 1.5% |
| 2018 | $ 196,591,586 | 5.0% |
| 2019 | $ 203,020,037 | 3.3% |
| 2020 | $ 207,869,676 | 2.4% |
| 2021 | $ 214,019,610 | 3.0% |
| 2022 | $ 221,846,523 | 3.7% |
| 2023 | $ 238,348,947 | 7.4% |



## General Fund Budget
### Expenditures by Function

The general operating fund of the County.  The General Fund is used to account for all financial resources except those required to be accounted for in another fund.  Primary expenditures are for general administration, public safety, and judicial, state prosecution, and capital outlay.

| FUNCTION AREA | FY 2021 ACTUALS | FY 2022 ADOPTED | FY 2022 ACTUALS | FY 2023 ADOPTED |
|---|---|---|---|---|
| Conservation | $ 256,865 | $ 323,980 | $ 276,370 | $ 355,979 |
| Culture and Recreation | $ 909,854 | $ 1,018,980 | $ 920,182 | $ 1,093,069 |
| Debt Service | $ - | $ - | $ - | $ - |
| Equipment Services | $ 4,022,601 | $ 4,089,407 | $ 3,211,346 | $ 5,062,587 |
| Financial Administration | $ 14,740,753 | $ 15,915,053 | $ 14,566,378 | $ 16,930,134 |
| General Administration | $ 39,088,820 | $ 55,930,424 | $ 57,091,611 | $ 57,415,501 |
| Health and Welfare | $ 20,303,143 | $ 22,741,297 | $ 19,934,175 | $ 25,035,013 |
| Judicial | $ 22,344,081 | $ 24,430,701 | $ 22,165,155 | $ 26,870,802 |
| Legal | $ 16,132,687 | $ 17,371,829 | $ 15,606,689 | $ 18,016,968 |
| Public Facilities | $ 11,130,328 | $ 12,194,578 | $ 11,391,928 | $ 13,268,335 |
| Public Safety | $ 60,072,550 | $ 80,049,854 | $ 74,505,481 | $ 85,435,405 |
| Public Transportation | $ 254,901 | $ - | $ 33,852 | $ - |
| Unclassified | $ 3,158,047 | $ 2,356,330 | $ 2,360,938 | $ 3,656,330 |
| | $ 192,414,629 | $ 236,422,433 | $ 222,064,105 | $ 253,140,123 |



## General Fund Budget
### Revenues by Source

The general operating fund of the County.  The General Fund is used to account for all financial resources except those required to be accounted for in another fund.  Primary expenditures are for general administration, public safety, and judicial, state prosecution, and capital outlay.

| FUNCTION AREA | FY 2021 ACTUALS | FY 2022 ADOPTED | FY 2022 ACTUALS | FY 2023 ADOPTED |
|---|---|---|---|---|
| Taxes | $ 186,257,463 | $ 191,278,330 | $ 191,295,408 | $ 206,544,567 |
| Fees/Charges For Services | $ 23,024,913 | $ 20,357,713 | $ 22,345,362 | $ 21,269,030 |
| Fines | $ 1,066,906 | $ 1,080,000 | $ 1,163,328 | $ 1,135,000 |
| Insurance/Employee Beneft | $ 25,372 | $ - | $ 14,489 | $ - |
| Intergovernmnental Rev | $ 6,942,038 | $ 6,199,000 | $ 7,743,232 | $ 6,451,000 |
| Investment Revenues | $ 679,589 | $ 2,089,480 | $ (3,154,633) | $ 2,091,550 |
| License & Permits | $ 766,451 | $ 605,000 | $ 698,721 | $ 651,000 |
| Other Financing Sources | $ 63,288 | $ - | $ 11,755 | $ - |
| Other Revenue | $ 694,723 | $ 237,000 | $ 637,412 | $ 206,800 |
| Reserves | $ - | $ - | $ - | $ 14,791,176 |
| | $ 219,520,744 | $ 221,846,523 | $ 220,755,074 | $ 253,140,123 |



## Road & Bridge Fund Budget
### Ten-Year Trend

The primary fund used to account for activities affecting County-owned roads, including right-of-way acquisitions, construction, operations, and maintenance.

| FISCAL YEAR | ADOPTED BUDGET | PERCENT CHANGE |
|---|---|---|
| 2014 | $ 22,420,856 | 9.1% |
| 2015 | $ 22,520,902 | 0.4% |
| 2016 | $ 23,250,406 | 3.2% |
| 2017 | $ 22,727,484 | -2.2% |
| 2018 | $ 24,312,813 | 7.0% |
| 2019 | $ 24,663,151 | 1.4% |
| 2020 | $ 25,145,040 | 2.0% |
| 2021 | $ 24,842,644 | -1.2% |
| 2022 | $ 23,992,884 | -3.4% |
| 2023 | $ 26,615,527 | 10.9% |



## Road & Bridge Fund Revenue Estimate
### Ten-Year Trend

The primary fund used to account for activities affecting County-owned roads, including right-of-way acquisitions, construction, operations, and maintenance.

| FISCAL YEAR | ADOPTED REVENUE ESTIMATE | PERCENT CHANGE |
|---|---|---|
| 2014 | $ 20,091,279 | 5.2% |
| 2015 | $ 20,749,772 | 3.3% |
| 2016 | $ 21,890,958 | 5.5% |
| 2017 | $ 20,680,311 | -5.5% |
| 2018 | $ 21,893,300 | 5.9% |
| 2019 | $ 22,089,710 | 0.9% |
| 2020 | $ 23,099,900 | 4.6% |
| 2021 | $ 22,940,050 | -0.7% |
| 2022 | $ 23,088,100 | 0.6% |
| 2023 | $ 24,520,900 | 6.2% |



## Road & Bridge Fund Budget
### Expenditures by Function

The primary fund used to account for activities affecting County-owned roads, including right-of-way acquisitions, construction, operations, and maintenance.

| FUNCTION AREA | FY 2021 ACTUALS | FY 2022 ADOPTED | FY 2022 ACTUALS | FY 2023 ADOPTED |
|---|---|---|---|---|
| Conservation | $ 6,024 | $ 44,035 | $ 6,024 | $ 44,035 |
| Public Transportation | $ 19,190,335 | $ 23,948,849 | $ 18,889,488 | $ 26,571,492 |
| Unclassified | $ 68,000 | $ - | $ - | $ - |
| | $ 19,264,359 | $ 23,992,884 | $ 18,895,512 | $ 26,615,527 |



**Adopted Road & Bridge Fund Budget - Expenditures by Function**

Unclassified
0.0%

Conservation
0.2%

Public Transportation
99.8%

## Road & Bridge Fund Budget
### Revenues by Source

The primary fund used to account for activities affecting County-owned roads, including right-of-way acquisitions, construction, operations, and maintenance.

| FUNCTION AREA | FY 2021 ACTUALS | FY 2022 ADOPTED | FY 2022 ACTUALS | FY 2023 ADOPTED |
|---|---|---|---|---|
| Taxes | $ - | $ - | $ - | $ - |
| Fees/Charges For Services | $ 23,144,433 | $ 21,231,000 | $ 24,067,449 | $ 22,920,400 |
| Fines | $ 1,246,463 | $ 1,250,000 | $ 858,224 | $ 992,000 |
| Insurance/Employee Beneft | $ - | $ - | $ - | $ - |
| Intergovernmnental Rev | $ 2,189,853 | $ - | $ - | $ - |
| Investment Revenues | $ 407,306 | $ 450,000 | $ 281,090 | $ 450,000 |
| License & Permits | $ 9,495 | $ 7,000 | $ 5,958 | $ 8,000 |
| Other Financing Sources | $ - | $ - | $ - | $ - |
| Other Revenue | $ 578,450 | $ 150,100 | $ 211,786 | $ 150,500 |
| Reserves | $ - | $ 904,784 | $ - | $ 2,094,627 |
| | $ 27,576,000 | $ 23,992,884 | $ 25,424,507 | $ 26,615,527 |



**Adopted Road & Bridge Fund Budget - Revenues by Source**

Fines 3.7%
Insurance/Employee Beneft 0.0%
Intergovernmnental Rev 0.0%
Investment Revenues 1.7%
License & Permits 0.0%
Fees/Charges For Services 86.1%
Reserves 7.9%
Other Financing Sources 0.0%
Other Revenue 0.6%
Taxes 0.0%

## Debt Service Fund Budget
### Ten-Year Trend

Fund used to account for property tax revenues restricted to be used to meet the county's debt obligation.

| FISCAL YEAR | ADOPTED BUDGET | PERCENT CHANGE |
|---|---|---|
| 2014 | $ 41,305,564 | -7.9% |
| 2015 | $ 45,479,473 | 10.1% |
| 2016 | $ 52,293,608 | 15.0% |
| 2017 | $ 58,641,714 | 12.1% |
| 2018 | $ 65,290,931 | 11.3% |
| 2019 | $ 91,270,992 | 39.8% |
| 2020 | $ 76,469,871 | -16.2% |
| 2021 | $ 80,395,153 | 5.1% |
| 2022 | $ 84,677,929 | 5.3% |
| 2023 | $ 84,681,000 | 0.0% |



Debt Service Fund Budget

## Healthcare Foundation Fund Budget
### Ten-Year Trend

Fund designated to account for the Healthcare Foundation which assumes the County's obligation to provide indigent healthcare for county residents.

| FISCAL YEAR | ADOPTED BUDGET | PERCENT CHANGE |
|---|---|---|
| 2014 | $ 3,684,371 | -12.8% |
| 2015 | $ 3,921,960 | 6.4% |
| 2016 | $ 4,016,931 | 2.4% |
| 2017 | $ 4,290,972 | 6.8% |
| 2018 | $ 4,506,295 | 5.0% |
| 2019 | $ 4,684,022 | 3.9% |
| 2020 | $ 4,744,761 | 1.3% |
| 2021 | $ 5,811,442 | 22.5% |
| 2022 | $ 5,448,518 | -6.2% |
| 2023 | $ 5,017,423 | -7.9% |



## Healthcare Foundation Fund Revenue Estimate
### Ten-Year Trend

Fund designated to account for the Healthcare Foundation which assumes the County's obligation to provide indigent healthcare for county residents.

| FISCAL YEAR | ADOPTED REVENUE ESTIMATE | PERCENT CHANGE |
|---|---|---|
| 2014 | $ 1,468,027 | -42.9% |
| 2015 | $ 1,200,100 | -18.3% |
| 2016 | $ 1,325,390 | 10.4% |
| 2017 | $ 1,827,775 | 37.9% |
| 2018 | $ 4,578,253 | 150.5% |
| 2019 | $ 3,076,453 | -32.8% |
| 2020 | $ 3,229,654 | 5.0% |
| 2021 | $ 4,062,654 | 25.8% |
| 2022 | $ 3,365,975 | -17.1% |
| 2023 | $ 4,653,355 | 38.2% |



## Expenditures by Department

| DEPARTMENT | | FY 2022 ADOPTED | FY 2022 FTE | FY 2023 ADOPTED | FY 2023 FTE | % Change |
|---|---|---|---|---|---|---|
| **0001 GENERAL FUND** | | | | | | |
| 01001-0001 | COUNTY JUDGE-ADMIN | $ 229,872 | 1.0 | $ 236,176 | 1.0 | 2.74% |
| 01051-0001 | COMMISSIONERS COURT PRECINCT 1-ADMIN | $ 190,509 | 1.0 | $ 195,016 | 1.0 | 2.37% |
| 01052-0001 | COMMISSIONERS COURT PRECINCT 2-ADMIN | $ 190,509 | 1.0 | $ 193,756 | 1.0 | 1.70% |
| 01053-0001 | COMMISSIONERS COURT PRECINCT 3-ADMIN | $ 190,509 | 1.0 | $ 193,756 | 1.0 | 1.70% |
| 01054-0001 | COMMISSIONERS COURT PRECINCT 4-ADMIN | $ 190,509 | 1.0 | $ 194,156 | 1.0 | 1.91% |
| 02001-0001 | ADMINISTRATIVE SERVICES-ADMIN | $ 1,207,846 | 8.0 | $ 1,283,305 | 8.0 | 6.25% |
| 02013-0001 | ADMIN SERVICES-MAGISTRATE DEPT-ADMIN | $ 496,057 | 4.5 | $ 786,106 | 9.0 ⬆ | 58.47% |
| 03001-0001 | HUMAN RESOURCES-ADMIN | $ 2,147,033 | 19.0 | $ 2,481,324 | 21.0 ⬆ | 15.57% |
| 03009-0009 | HUMAN RESOURCES-SHARED-SHARED | $ 83,000 | - | $ 108,000 | - | 30.12% |
| 03020-0001 | HUMAN RESOURCES RISK MGMT-ADMIN | $ 224,790 | 2.0 | $ 241,486 | 2.0 | 7.43% |
| 03029-0018 | HR RISK MGMT-SHARED-LIABILITY INSURANCE | $ 1,695,000 | - | $ 1,695,000 | - | 0.00% |
| 03029-0035 | HR RISK MGMT-SHARED-WORKERS' COMP | $ 885,000 | - | $ 885,000 | - | 0.00% |
| 03030-0001 | HUMAN RESOURCES CIVIL SERVICE-ADMIN | $ 96,010 | 1.0 | $ 98,858 | 1.0 | 2.97% |
| 04001-0001 | BUDGET-ADMIN | $ 821,833 | 6.0 | $ 894,086 | 6.0 | 8.79% |
| 04020-0001 | BUDGET SUPPORT SERVICES-ADMIN | $ 245,277 | 3.5 | $ 238,618 | 3.5 | -2.71% |
| 04029-0009 | BUDGET SUPPORT SERVICES-SHARED-SHARED | $ 1,765,000 | - | $ 1,765,000 | - | 0.00% |
| 05001-0001 | ELECTIONS-ADMIN | $ 3,432,535 | 16.0 | $ 2,532,921 | 16.0 | -26.21% |
| 06001-0001 | INFORMATION TECHNOLOGY-ADMIN | $ 7,323,392 | 52.0 | $ 7,453,152 | 52.0 | 1.77% |
| 06019-0009 | IT-SHARED-SHARED | $ 2,192,058 | - | $ 1,985,643 | - | -9.42% |
| 06030-0001 | INFORMATION TECHNOLOGY RECORDS-ADMIN | $ 623,726 | 7.0 | $ 735,050 | 7.0 | 17.85% |
| 06050-0001 | INFORMATION TECHNOLOGY GIS-ADMIN | $ 839,010 | 5.5 | $ 934,702 | 5.5 | 11.41% |
| 07001-0001 | VETERAN SERVICES-ADMIN | $ 258,356 | 3.0 | $ 279,066 | 3.0 | 8.02% |
| 08001-0001 | COUNTY CLERK-ADMIN | $ 2,586,684 | 32.0 | $ 2,747,030 | 32.0 | 6.20% |
| 08020-0001 | COUNTY COURT AT LAW CLERKS-ADMIN | $ 2,665,042 | 36.0 | $ 2,777,493 | 36.0 | 4.22% |
| 08020-0019 | COUNTY COURT AT LAW CLERKS-COLLECTIONS | $ 356,552 | 4.0 | $ 371,486 | 4.0 | 4.19% |
| 08030-0001 | COUNTY CLERK TREASURY-ADMIN | $ 526,870 | 6.0 | $ 553,430 | 6.0 | 5.04% |
| 08060-0001 | COUNTY CLERK PROBATE/MENTAL-ADMIN | $ 549,234 | 7.0 | $ 584,790 | 7.0 | 6.47% |
| 09001-0001 | MEDICAL EXAMINER-ADMIN | $ 2,408,264 | 13.0 | $ 2,571,067 | 13.0 | 6.76% |
| 10001-0001 | NON-DEPARTMENTAL-ADMIN | $ 29,622,809 | - | $ 31,473,188 | - | 6.25% |
| 10001-0026 | NON-DEPARTMENTAL-CAPITAL REPLACEMENT | $ 550,000 | - | $ 400,000 | - | -27.27% |
| 10001-0027 | NON-DEPARTMENTAL-CENTRAL APPRAISAL DISTRICT | $ 1,957,754 | - | $ 2,091,978 | - | 6.86% |
| 20000-0009 | COUNTY COURTS-SHARED-SHARED | $ 206,300 | - | $ 127,000 | - | -38.44% |
| 20010-0001 | COUNTY COURT AT LAW 1-ADMIN | $ 631,295 | 4.0 | $ 653,200 | 4.0 | 3.47% |
| 20020-0001 | COUNTY COURT AT LAW 2-ADMIN | $ 644,902 | 4.0 | $ 667,437 | 4.0 | 3.49% |
| 20030-0001 | COUNTY COURT AT LAW 3-ADMIN | $ 628,301 | 4.0 | $ 651,136 | 4.0 | 3.63% |
| 20040-0001 | COUNTY COURT AT LAW 4-ADMIN | $ 617,868 | 4.0 | $ 640,406 | 4.0 | 3.65% |
| 20050-0001 | COUNTY COURT AT LAW 5-ADMIN | $ 642,341 | 4.0 | $ 667,471 | 4.0 | 3.91% |
| 20060-0001 | COUNTY COURT AT LAW 6-ADMIN | $ 614,273 | 4.0 | $ 635,858 | 4.0 | 3.51% |
| 20070-0001 | COUNTY COURT AT LAW 7-ADMIN | $ 614,337 | 4.0 | $ 636,419 | 4.0 | 3.59% |
| 21099-0001 | COUNTY COURTS PROBATE-ADMIN | $ 1,096,620 | 4.0 | $ 1,076,887 | 4.0 | -1.80% |

## Expenditures by Department

| | DEPARTMENT | FY 2022 ADOPTED | FTE | FY 2023 ADOPTED | FTE | % Change |
|---|---|---|---|---|---|---|
| | **0001 GENERAL FUND CONTINUED** | | | | | |
| 23001-0001 | DISTRICT CLERK-ADMIN | $ 5,393,570 | 69.0 | $ 5,798,013 | 71.0 ⬆ | 7.50% |
| 23030-0001 | DISTRICT CLERK JURY MANAGEMENT-ADMIN | $ 917,883 | 4.0 | $ 833,143 | 4.0 | -9.23% |
| 24000-0009 | JP-SHARED-SHARED | $ 146,854 | 1.0 | $ 148,056 | 1.0 | 0.82% |
| 24010-0001 | JUSTICE OF THE PEACE PCT1-ADMIN | $ 610,072 | 7.0 | $ 639,802 | 7.0 | 4.87% |
| 24020-0001 | JUSTICE OF THE PEACE PCT2-ADMIN | $ 464,559 | 5.0 | $ 492,450 | 5.0 | 6.00% |
| 24030-0001 | JUSTICE OF THE PEACE PCT3-ADMIN | $ 924,002 | 13.0 | $ 992,274 | 13.0 | 100.00% |
| 24040-0001 | JUSTICE OF THE PEACE PCT4-ADMIN | $ 551,740 | 7.0 | $ 585,138 | 7.0 | 6.05% |
| 25000-0009 | DISTRICT COURTS-SHARED-SHARED | $ 919,930 | 4.0 | $ 1,246,367 | 7.0 ⬆ | 35.48% |
| 25199-0001 | 199TH DISTRICT COURT-ADMIN | $ 403,979 | 4.0 | $ 339,672 | 4.0 | -15.92% |
| 25219-0001 | 219TH DISTRICT COURT-ADMIN | $ 401,743 | 4.0 | $ 421,771 | 4.0 | 4.99% |
| 25296-0001 | 296TH DISTRICT COURT-ADMIN | $ 388,707 | 4.0 | $ 408,924 | 4.0 | 5.20% |
| 25366-0001 | 366TH DISTRICT COURT-ADMIN | $ 429,726 | 4.0 | $ 453,643 | 4.0 | 5.57% |
| 25380-0001 | 380TH DISTRICT COURT-ADMIN | $ 426,400 | 4.0 | $ 448,158 | 4.0 | 5.10% |
| 25401-0001 | 401ST DISTRICT COURT-ADMIN | $ 401,220 | 4.0 | $ 425,979 | 4.0 | 6.17% |
| 25416-0001 | 416TH DISTRICT COURT-ADMIN | $ 403,053 | 4.0 | $ 424,884 | 4.0 | 5.42% |
| 25417-0001 | 417TH DISTRICT COURT-ADMIN | $ 450,667 | 4.0 | $ 471,896 | 4.0 | 4.71% |
| 25429-0001 | 429TH DISTRICT COURT-ADMIN | $ 403,154 | 4.0 | $ 426,118 | 4.0 | 5.70% |
| 25468-0001 | 468TH FAMILY DISTRICT COURT-ADMIN | $ 417,379 | 4.0 | $ 440,954 | 4.0 | 5.65% |
| 25469-0001 | 469TH DISTRICT COURT-ADMIN | $ 402,163 | 4.0 | $ 422,945 | 4.0 | 5.17% |
| 25470-0001 | 470TH DISTRICT COURT-ADMIN | $ 383,693 | 4.0 | $ 404,857 | 4.0 | 5.52% |
| 25471-0001 | 471ST CIVIL DISTRICT COURT-ADMIN | $ 405,516 | 4.0 | $ 426,368 | 4.0 | 5.14% |
| 30001-0001 | COUNTY AUDITOR-ADMIN | $ 3,805,596 | 33.0 | $ 3,979,294 | 33.0 | 4.56% |
| 31001-0001 | TAX ASSESSOR/COLLECTOR-ADMIN | $ 6,855,378 | 98.5 | $ 7,310,681 | 100.5 ⬆ | 6.64% |
| 32001-0001 | PURCHASING-ADMIN | $ 1,591,070 | 17.0 | $ 1,729,179 | 17.0 | 8.68% |
| 35001-0001 | DISTRICT ATTORNEY-ADMIN | $ 17,371,829 | 141.0 | $ 18,016,968 | 140.0 ⬇ | 3.71% |
| 40010-0001 | FACILITIES & PARKS-ADMIN | $ 5,110,448 | 64.0 | $ 5,923,765 | 74.5 ⬆ | 15.91% |
| 40010-0009 | FACILITIES & PARKS-SHARED | $ 5,096,480 | - | $ 5,096,480 | - | 0.00% |
| 40030-0001 | BUILDING SUPERINTENDENT-ADMIN | $ 589,307 | 4.0 | $ 824,747 | 4.0 | 39.95% |
| 40030-0009 | BUILDING SUPERINTENDENT-SHARED | $ 1,398,343 | - | $ 1,423,343 | - | 1.79% |
| 44001-0001 | EQUIPMENT SERVICES-ADMIN | $ 1,351,446 | 14.0 | $ 1,447,306 | 14.0 | 7.09% |
| 44001-0009 | EQUIPMENT SERVICES-SHARED | $ 2,737,961 | - | $ 3,615,281 | - | 32.04% |
| 50001-0001 | SHERIFF'S OFFICE-ADMIN | $ 16,790,498 | 144.5 | $ 18,058,482 | 151.5 ⬆ | 7.55% |
| 50002-0001 | SHERIFF'S OFFICE CHILD ABUSE-ADMIN | $ 586,837 | 5.0 | $ 649,468 | 5.0 | 10.67% |
| 50003-0001 | SO DISPATCH-ADMIN | $ 3,477,740 | 30.0 | $ 3,740,388 | 32.0 ⬆ | 7.55% |
| 50030-0001 | SO JAIL OPERATIONS-ADMIN | $ 32,971,133 | 353.0 | $ 34,800,097 | 352.0 ⬇ | 5.55% |
| 50030-0004 | SO JAIL OPERATIONS-PRE-TRIAL RELEASE | $ 702,399 | - | $ 827,399 | - | 17.80% |
| 50030-0007 | SO JAIL OPERATIONS-JAIL CAFÉ | $ 40,300 | - | $ 40,000 | - | -0.74% |
| 50050-0001 | SO MINIMUM SECURITY-ADMIN | $ 157,296 | - | $ 157,296 | - | 0.00% |
| 50060-0001 | SHERIFF'S OFFICE FUSION CENTER-ADMIN | $ 193,088 | 4.0 | $ 111,262 | 3.0 ⬇ | -42.38% |
| 50090-0008 | SO COUNTY CORRECTION-SCORE | $ 392,308 | 4.0 | $ 407,026 | 4.0 | 3.75% |

## Expenditures by Department

| | DEPARTMENT | FY 2022 ADOPTED | FTE | FY 2023 ADOPTED | FTE | % Change |
|---|---|---|---|---|---|---|
| | 0001 GENERAL FUND CONTINUED | | | | | |
| 55010-0001 | CONSTABLE PCT1-ADMIN | $ 969,192 | 9.0 | $ 991,211 | 9.0 | 2.27% |
| 55020-0001 | CONSTABLE PCT2-ADMIN | $ 565,312 | 5.0 | $ 596,101 | 5.0 | 5.45% |
| 55030-0001 | CONSTABLE PCT3-ADMIN | $ 1,599,026 | 15.0 | $ 1,645,119 | 15.0 | 2.88% |
| 55040-0001 | CONSTABLE PCT4-ADMIN | $ 918,167 | 9.0 | $ 938,585 | 9.0 | 2.22% |
| 57001-0001 | FIRE MARSHAL-ADMIN | $ 1,638,298 | 6.0 | $ 1,784,797 | 7.0 ⬆ | 8.94% |
| 59001-0001 | HIGHWAY PATROL-ADMIN | $ 39,965 | 1.0 | $ 39,455 | 1.0 | -1.28% |
| 59010-0001 | BREATHALYZER PROGRAM-ADMIN | $ 30,000 | - | $ 30,000 | - | 0.00% |
| 59020-0001 | AMBULANCE SERVICE-ADMIN | $ 946,029 | - | $ 946,029 | - | 0.00% |
| 59050-0001 | EMERGENCY MANAGEMENT-ADMIN | $ 111,015 | 1.0 | $ 120,010 | 1.0 | 8.10% |
| 60030-0001 | SUBSTANCE ABUSE-ADMIN | $ 269,415 | 3.0 | $ 289,934 | 3.0 | 7.62% |
| 60040-0001 | INMATE HEALTH-ADMIN | $ 9,261,311 | - | $ 10,961,311 | - | 18.36% |
| 60050-0001 | MHMR-ADMIN | $ 2,955,781 | - | $ 3,055,781 | - | 3.38% |
| 62001-0001 | COURT APPT REPRESENTATION-ADMIN | $ 9,500,000 | - | $ 9,923,197 | - | 4.45% |
| 62010-0001 | COURT APPT REPRESENTATION JUV-ADMIN | $ 751,790 | - | $ 801,790 | - | 6.65% |
| 62090-0001 | INDIGENT DEFENSE COORDINATOR-ADMIN | $ 702,123 | 8.0 | $ 715,187 | 8.0 | 1.86% |
| 63001-0001 | INDIGENT AID-ADMIN | $ 3,000 | - | $ 3,000 | - | 0.00% |
| 64001-0001 | JUVENILE PROBATION-ADMIN | $ 3,739,240 | 49.5 | $ 4,371,288 | 53.0 ⬆ | 16.90% |
| 64020-0001 | JUVENILE DETENTION-ADMIN | $ 9,077,648 | 92.0 | $ 9,698,703 | 92.0 | 6.84% |
| 64060-0001 | JJAEP-ADMIN | $ 991,541 | 6.0 | $ 1,055,357 | 6.0 | 6.44% |
| 65010-0001 | HISTORICAL COMMISSION-ADMIN | $ 49,900 | - | $ 49,900 | - | 0.00% |
| 65030-0001 | OPEN SPACE-ADMIN | $ 32,350 | - | $ 33,550 | - | 3.71% |
| 70001-0001 | AGRILIFE EXTENSION-ADMIN | $ 323,980 | 6.5 | $ 355,979 | 6.0 ⬇ | 9.88% |
| 78001-0001 | MYERS PARK-ADMIN | $ 814,534 | 10.0 | $ 882,156 | 10.0 | 8.30% |
| 78020-0001 | MYERS PARK FARM MUSEUM-ADMIN | $ 122,196 | 1.0 | $ 127,463 | 1.0 | 4.31% |
| 82001-0001 | DEVELOPMENT SERVICES-ADMIN | $ 865,548 | 9.5 | $ 921,563 | 9.5 | 6.47% |
| 90001-0000 | INTERFUND TRANSFERS-UNDEFINED | $ 2,356,330 | - | $ 3,656,330 | - | 55.17% |
| | | $ 237,346,435 | 1,568.0 | $ 253,140,123 | 1,602.0 ⬆ | -1.76% |

## Expenditures by Department

| DEPARTMENT | FY 2022 ADOPTED | FTE | FY 2023 ADOPTED | FTE | % Change |
|---|---|---|---|---|---|
| **1010 ROAD & BRIDGE FUND** | | | | | |
| 10001-0001   NON-DEPARTMENTAL-ADMIN | $ 513,000 | - | $ 515,998 | - | 0.58% |
| 10001-0026   NON-DEPARTMENTAL-CAPITAL REPLACEMENT | $ 70,000 | - | $ 70,000 | - | 0.00% |
| 75001-0001   ROAD & BRIDGE-ADMIN | $ 21,789,466 | 94.0 | $ 24,063,447 | 94.0 | 10.44% |
| 75020-0001   ENGINEERING-ADMIN | $ 901,331 | 5.0 | $ 1,232,977 | 5.0 | 36.80% |
| 75040-0001   PUBLIC WORKS-ADMIN | $ 675,052 | 5.0 | $ 689,070 | 5.0 | 2.08% |
| 75050-0001   CONSERVATION-ADMIN | $ 44,035 | - | $ 44,035 | - | 0.00% |
| | **$ 23,992,884** | **104.0** | **$ 26,615,527** | **104.0** | **10.93%** |
| **OTHER FUNDS** | | | | | |
| 0003 - RECORDS ARCHIVE | $ 500,000 | - | $ 500,000 | - | 0.00% |
| 0005 - DIS CTS REC TECH | $ 100,000 | - | $ 100,000 | - | 0.00% |
| 0029 - COURTHOUSE SECURITY | $ 889,649 | 13.0 | $ 941,945 | 13.0 | 5.88% |
| 0499 - PERMANENT IMPROVEMENT | $ 2,289,000 | - | $ 2,098,300 | - | -8.33% |
| 1013 - JUDICIAL APPELLATE | $ 83,000 | - | $ 79,000 | - | -4.82% |
| 1015 - COURT REPORTERS | $ 357,140 | - | $ 357,140 | - | 0.00% |
| 1021 - LAW LIBRARY | $ 417,300 | 2.5 | $ 432,056 | 2.5 | 3.54% |
| 1025 - CO CLRK REC MGMT & PRES | $ 1,983,744 | 9.0 | $ 2,107,826 | 9.0 | 6.25% |
| 1026 - DIST CLRK REC MGMT & PRES | $ 67,743 | 1.0 | $ 73,791 | 1.0 | 8.93% |
| 1028 - JUSTICE COURT TECHNOLOGY | $ 151,068 | - | $ 351,068 | - | 132.39% |
| 1031 - ECONOMIC DEVELOPMENT 2001 | $ 130,850 | - | $ 130,850 | - | 0.00% |
| 1033 - CONTRACT ELECTIONS | $ 832,561 | - | $ 832,561 | - | 0.00% |
| 1037 - DA STATE FORFEITURE | $ 125,000 | - | $ 125,000 | - | 0.00% |
| 1040 - HEALTHCARE FOUNDATION | $ 5,448,518 | 57.0 | $ 5,017,423 | 71.0 ⇑ | -7.91% |
| 1044 - COUNTY REC MGMT & PRES | $ 270,000 | - | $ | - | -100.00% |
| 1049 - DA PRETRIAL INTERVNTN PRG | $ 152,002 | 1.0 | $ 176,965 | 1.0 | 16.42% |
| 1050 - SPECIALTY COURT | $ 58,000 | - | $ 58,000 | - | 0.00% |
| 1052 - CTY CRTS TECHNOLOGY | $ 1,568 | - | $ 1,568 | - | 0.00% |
| 1053 - DIS CTS TECHNOLOGY | $ 2,016 | - | $ 2,016 | - | 0.00% |
| 1054 - PROBATE CONTRIBUTIONS | $ 88,961 | 1.0 | $ 94,901 | 1.0 | 6.68% |
| 1056 - DIS CLRK CRT REC PRESRVTN | $ 100,000 | - | $ 100,000 | - | 0.00% |
| 1060 - DA FEDERAL TREASURY FORF | $ 223,113 | 1.0 | $ 187,765 | 1.0 | -15.84% |
| 1063 - DA FEDERAL JUSTICE FORF | $ 35,000 | - | $ 35,000 | - | 0.00% |
| 2102 - PUBLIC HEALTH EMERG PREPD | $ 777,806 | 8.0 | $ 830,753 | 8.0 | 6.81% |
| 2108 - HEALTHCARE GRANTS | $ 1,440,468 | 16.0 | $ 1,595,908 | 17.0 ⇑ | 10.79% |
| 2580 - STATE GRANTS | $ 85,940 | 1.0 | $ 84,665 | 1.0 | -1.48% |
| 3001 - DEBT SERVICE | $ 84,677,929 | - | $ 84,681,000 | - | 0.00% |
| 5501 - COUNTY INSURANCE | $ 1,695,000 | - | $ 2,308,000 | - | 36.17% |
| 5502 - WORKERS' COMPENSATION INS | $ 885,000 | - | $ 885,000 | - | 0.00% |
| 5504 - UNEMPLOYMENT INSURANCE | $ 250,000 | - | $ 250,000 | - | 0.00% |
| 5505 - EMPLOYEE INSURANCE | $ 37,311,400 | 2.0 | $ 41,249,591 | 2.0 | 10.55% |

## Expenditures by Department

| DEPARTMENT | FY 2022 ADOPTED | FTE | FY 2023 ADOPTED | FTE | % Change |
|---|---|---|---|---|---|
| OTHER FUNDS CONTINUED | | | | | |
| 5990 - ANIMAL SAFETY | $ 1,740,800 | 16.0 | $ 1,545,943 | 16.0 | -11.19% |
| 6050 - JUDICIAL DISTRICT | $ 6,231,103 | 95.0 | $ 6,506,122 | 95.0 | 4.41% |
| 6051 - DP-SC MENTALLY IMPAIRED | $ 123,889 | 2.0 | $ 133,362 | 2.0 | 7.65% |
| 6053 - CCP-COMM CORRECTIONS FAC | $ 254,764 | 4.0 | $ 274,774 | 4.0 | 7.85% |
| 6055 - DP-SC SEX OFFENDER | $ 122,588 | 2.0 | $ 128,289 | 2.0 | 4.65% |
| 6058 - DP-SC SUBSTANCE ABUSE | $ 353,557 | 5.0 | $ 376,498 | 5.0 | 6.49% |
| 6059 - PERSONAL BOND/SURETY PRGM | $ 315,796 | 6.0 | $ 328,867 | 6.0 | 0.00% |
| 6800 - CPS BOARD | $ 46,330 | - | $ 46,330 | - | 0.00% |
| | $ 150,618,603 | 242.5 | $ 155,028,277 | 257.5 ⇑ | 2.93% |
| TOTAL | $ 411,957,922 | 1,914.5 | $ 434,783,927 | 1,963.5 ⇑ | 5.54% |

## Positions by Fund & Department
### Full Time Equivalents
#### 5-Year Detail

| DEPARTMENT | FY 2019 ADOPTED | FY 2020 ADOPTED | FY 2021 ADOPTED | FY 2022 ADOPTED | FY 2022 REVISED | FY 2023 REQUESTED | FY 2023 ADOPTED |
|---|---|---|---|---|---|---|---|
| **0001 GENERAL FUND** | | | | | | | |
| 01001 County Judge | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 01051 Commissioner, Pct 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 01052 Commissioner, Pct 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 01053 Commissioner, Pct 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 01054 Commissioner, Pct 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 02001 Administrative Services | 9 | 8 | 8 | 8 | 8 | 8 | 8 |
| 02013 Magistration | 0 | 1 | 4.5 | 4.5 | 9 | 9 | 9 |
| 03001 Human Resources | 18 | 19 | 19 | 19 | 20 | 21 | 21 |
| 03020 Risk Management | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 03030 HR - Civil Service | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 04001 Budget | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 04020 Support Services | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 |
| 05001 Elections Administration | 15 | 15 | 15 | 16 | 16 | 16 | 16 |
| 06001 Information Technology | 36 | 39 | 39 | 52 | 52 | 53 | 52 |
| 06020 Telecommunications | 8 | 8 | 8 | 0 | 0 | 0 | 0 |
| 06030 Records | 9 | 8 | 8 | 7 | 7 | 7 | 7 |
| 06040 ERP | 4 | 4 | 4 | 0 | 0 | 0 | 0 |
| 06050 GIS/Rural Addressing | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 6.5 | 5.5 |
| 07001 Veterans Service Office | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 08001 County Clerk | 29 | 30 | 30 | 32 | 32 | 32 | 32 |
| 08020 County Court at Law Clerks | 36 | 36 | 36 | 36 | 36 | 36 | 36 |
| 08020 Court Collections | 5 | 5 | 5 | 4 | 4 | 4 | 4 |
| 08030 County Clerk Treasury | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 08060 County Clerk Probate/Mental | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| 09001 Medical Examiner | 12 | 12 | 13 | 13 | 13 | 14 | 13 |
| 10001 Non Departmental | 0 | 0 | 8 | 0 | 0 | 0 | 0 |
| 20010 County Court at Law 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 20020 County Court at Law 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 20030 County Court at Law 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 20040 County Court at Law 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 20050 County Court at Law 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

## Positions by Fund & Department
### Full Time Equivalents
5-Year Detail

| DEPARTMENT | FY 2019 ADOPTED | FY 2020 ADOPTED | FY 2021 ADOPTED | FY 2022 ADOPTED | FY 2022 REVISED | FY 2023 REQUESTED | FY 2023 ADOPTED |
|---|---|---|---|---|---|---|---|
| 0001 GENERAL FUND CONTINUED | | | | | | | |
| 20060  County Court at Law 6 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 20070  County Court at Law 7 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 21099  County Court Probate | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 23001  District Clerk | 68 | 74 | 71 | 69 | 69 | 75 | 71 |
| 23001  District Clerk Passport | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23030  Jury Management | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 24000  Justice of the Peace, Shared | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 24010  Justice of the Peace, Pct 1 | 10 | 7 | 7 | 7 | 7 | 7 | 7 |
| 24020  Justice of the Peace, Pct 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 24030  Justice of the Peace, Pct 3 | 0 | 0 | 0 | 13 | 13 | 13 | 13 |
| 24031  Justice of the Peace, Pct 3-1 | 7 | 9 | 9 | 0 | 0 | 0 | 0 |
| 24032  Justice of the Peace, Pct 3-2 | 5 | 5 | 5 | 0 | 0 | 0 | 0 |
| 24040  Justice of the Peace, Pct 4 | 8 | 7 | 7 | 7 | 7 | 7 | 7 |
| 25000  District Courts Shared | 4 | 4 | 4 | 4 | 4 | 8 | 7 |
| 25199  199th District Court | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 25219  219th District Court | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 25296  296th District Court | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 25366  366th District Court | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 25380  380th District Court | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 25401  401st District Court | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 25416  416th District Court | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 25417  417th District Court | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 25429  429th District Court | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 25468  468th District Court | 0 | 4 | 4 | 4 | 4 | 4 | 4 |
| 25469  469th District Court | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 25470  470th District Court | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 25471  471st District Court | 0 | 4 | 4 | 4 | 4 | 4 | 4 |
| 30001  County Auditor | 32 | 32 | 33 | 33 | 33 | 34 | 33 |
| 31001  Tax Assessor/Collector | 98.5 | 98.5 | 97.5 | 98.5 | 98.5 | 124.5 | 100.5 |
| 32001  Purchasing | 16 | 17 | 17 | 17 | 17 | 17 | 17 |
| 35001  District Attorney | 133 | 137 | 139 | 141 | 141 | 148 | 140 |

## Positions by Fund & Department
### Full Time Equivalents
5-Year Detail

| DEPARTMENT | FY 2019 ADOPTED | FY 2020 ADOPTED | FY 2021 ADOPTED | FY 2022 ADOPTED | FY 2022 REVISED | FY 2023 REQUESTED | FY 2023 ADOPTED |
|---|---|---|---|---|---|---|---|
| **0001 GENERAL FUND CONTINUED** | | | | | | | |
| 40010  Facility Management | 51 | 52 | 51 | 64 | 74.5 | 76.5 | 74.5 |
| 40030  Building Superintendent | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 44001  Equipment Services | 14 | 14 | 14 | 14 | 14 | 14 | 14 |
| 50001  Sheriff | 141.0 | 145.5 | 143.5 | 144.5 | 147.5 | 167.5 | 151.5 |
| 50002  Child Abuse Task Force | 2 | 2 | 6 | 5 | 5 | 5 | 5 |
| 50003  Dispatch | 29 | 29 | 30 | 30 | 30 | 32 | 32 |
| 50030  Jail Operations | 274 | 350 | 351 | 353 | 352 | 352 | 352 |
| 50050  Minimum Sec Ops | 44 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50060  Fusion Center | 6 | 5 | 4 | 4 | 3 | 3 | 3 |
| 50070  Holding - Inmate Transfer | 37 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50090  County Corrections | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 55010  Constable Pct 1 | 8 | 9 | 9 | 9 | 9 | 9 | 9 |
| 55020  Constable Pct 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 55030  Constable Pct 3 | 14 | 14 | 15 | 15 | 15 | 15 | 15 |
| 55040  Constable Pct 4 | 8 | 8 | 9 | 9 | 9 | 9 | 9 |
| 57001  Fire Marshal | 5 | 5 | 5 | 6 | 6 | 7 | 7 |
| 59001  Highway Patrol | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 59050  Emergency Management | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 60030  Substance Abuse | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 62090  Indigent Defense Coordinator | 7 | 8 | 8 | 8 | 8 | 8 | 8 |
| 64001  Juvenile Probation | 44 | 45 | 49.5 | 49.5 | 51 | 53 | 53 |
| 64020  Juvenile Detention | 92 | 92 | 92 | 92 | 92 | 93 | 92 |
| 64060  Juvenile Alt Education (JJAEP) | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 70001  County Extension Service | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.0 |
| 78001  Myers Park | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| 78020  Farm Museum | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 82001  County Development Services | 8.5 | 9.5 | 9.5 | 9.5 | 9.5 | 9.5 | 9.5 |
| **0001 GENERAL FUND TOTAL** | **1,518.5** | **1,539.0** | **1,559.0** | **1,568.0** | **1,586.5** | **1,662.5** | **1,602.0** |

## Positions by Fund & Department
### Full Time Equivalents
#### 5-Year Detail

| DEPARTMENT | FY 2019 ADOPTED | FY 2020 ADOPTED | FY 2021 ADOPTED | FY 2022 ADOPTED | FY 2022 REVISED | FY 2023 REQUESTED | FY 2023 ADOPTED |
|---|---|---|---|---|---|---|---|
| **1010 ROAD & BRIDGE FUND** | | | | | | | |
| 75001  Road & Bridge | 90 | 92 | 94 | 94 | 94 | 95 | 94 |
| 75020  Engineering | 4 | 4 | 4 | 5 | 5 | 5 | 5 |
| 75040  Public Services | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 75060  Special Projects | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| **1010 ROAD & BRIDGE FUND TOTAL** | **100** | **102** | **104** | **104** | **104** | **105** | **104** |
| | | | | | | | |
| **0029 COURTHOUSE SECURITY FUND** | | | | | | | |
| 50040  Courthouse Security | 13 | 13 | 13 | 13 | 13 | 13 | 13 |
| | | | | | | | |
| **1021 LAW LIBRARY FUND** | | | | | | | |
| 04030  Law Library | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 |
| | | | | | | | |
| **1025 COUNTY CLERK DOCUMENT PRESERVATION** | | | | | | | |
| 08040  County Clerk Records Management | 5 | 6 | 7 | 9 | 9 | 9 | 9 |
| | | | | | | | |
| **1026 DISTRICT CLERK DOCUMENT PRESERVATION** | | | | | | | |
| 23040  District Clerk Document Preservation | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | | | | | | |
| **1040 HEALTHCARE FOUNDATION** | | | | | | | |
| 60001  Health Care Services | 37 | 37 | 44 | 57 | 71 | 95 | 71 |
| | | | | | | | |
| **1049 DA PRETRIAL INTERVENTION PROGRAM** | | | | | | | |
| 35060  DA Deferred Prosecution | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | | | | | | |
| **1054 PROBATE GUARDIANSHIP FUND** | | | | | | | |
| 21099  Probate Guardianship | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | | | | | | |
| **1060 DA FEDERAL TREASURY FORFEITURE FUND** | | | | | | | |
| 35002  DA Federal Task Force | 0 | 1 | 1 | 1 | 1 | 0 | 1 |

## Positions by Fund & Department
### Full Time Equivalents
#### 5-Year Detail

| DEPARTMENT | FY 2019 ADOPTED | FY 2020 ADOPTED | FY 2021 ADOPTED | FY 2022 ADOPTED | FY 2022 REVISED | FY 2023 REQUESTED | FY 2023 ADOPTED |
|---|---|---|---|---|---|---|---|
| **2102 BIOTERRORISM GRANT FUND** | | | | | | | |
| 58001 Bioterrorism | 8 | 8 | 14 | 8 | 8 | 8 | 8 |
| **2108 WIC** | | | | | | | |
| 60060 WIC Services | 19 | 19 | 18 | 16 | 16 | 17 | 17 |
| **2580 STATE GRANTS FUND** | | | | | | | |
| 64001 Juvenile Probation Grant | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 25296 296th Veterans Court | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| 25296 296th VALOR Program | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| **5505 EMPLOYEE INSURANCE FUND** | | | | | | | |
| 60020 Employee Clinic | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| **5990 ANIMAL SAFETY FUND** | | | | | | | |
| 83001 Animal Shelter | 9.5 | 9.5 | 9.5 | 9.5 | 9.5 | 9.5 | 9.5 |
| 83030 Animal Control | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 |
| OTHER FUNDS TOTAL | 107.5 | 109.5 | 126.5 | 128.5 | 142.5 | 167.5 | 143.5 |
| **605xx CSCD FUNDS** | | | | | | | |
| 61001 CSCD - Basic Supervision | 96 | 96 | 93 | 95 | 95 | 95 | 95 |
| 61001 CSCD - Community Corrections | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 61001 CSCD - Personal Bond/Surety Program | 4 | 4 | 7 | 6 | 6 | 6 | 6 |
| 61001 CSCD - DP SC Sex Offender | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
| 61001 CSCD - DP SC Mentally Impaired | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 61001 CSCD - DP SC Substance Abuse | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 605xx CSCD FUNDS TOTAL | 114 | 114 | 114 | 114 | 114 | 114 | 114 |
| TOTAL AUTHORIZED FTES | 1,840.0 | 1,864.5 | 1,903.5 | 1,914.5 | 1,947.0 | 2,049.0 | 1,963.5 |

## FY 2023 Position Changes

| DEPARTMENT / POSITION | QUANTITY REQUESTED (FTE) | POSITION SALARY REQUESTED | SALARY & BENEFITS BUDGET IMPACT | QUANTITY ADOPTED (FTE) | SALARY & BENEFIT BUDGET IMPACT |
|---|---|---|---|---|---|
| 0001 GENERAL FUND | | | | | |
| 03001-0001 Human Resources - Admin | | | | | |
| Senior Benefits Representative | -1 | $ (66,867) | $ (94,588) | 0 | $ - |
| HR Manager | 1 | $ 75,520 | $ 101,103 | 0 | $ - |
| Trainer | 1 | $ 59,975 | $ 86,487 | 0 | $ - |
| Talent Acquisition Coordinator | 0 | $ - | $ - | 1 | $ 94,405 |
| | 1 | $ 68,628 | $ 93,001 | 1 | $ 94,405 |
| 06001-0001 Information Technology - Admin | | | | | |
| IT Program Manager | 1 | $ 78,601 | $ 108,382 | 0 | $ - |
| Senior Project Manager | -1 | $ (104,521) | $ (138,852) | -1 | $ (139,839) |
| IT Program Manager | 1 | $ 104,521 | $ 138,852 | 1 | $ 139,839 |
| | 1 | $ 78,601 | $ 108,382 | 0 | $ - |
| 06050-0001 GIS - Admin | | | | | |
| GIS Coordinator | -1 | $ (69,285) | $ (97,431) | 0 | $ - |
| GIS Coordinator | 1 | $ 69,285 | $ 97,431 | 0 | $ - |
| GIS Technician | 1 | $ 45,910 | $ 65,650 | 0 | $ - |
| | 1 | $ 45,910 | $ 65,650 | 0 | $ - |
| 08020-0001 County Court at Law Clerks - Admin | | | | | |
| Deputy Clerk II - Civil | -1 | $ (53,964) | $ (79,421) | 0 | $ - |
| Civil Specialist | 1 | $ 56,662 | $ 82,592 | 0 | $ - |
| Deputy Clerk II - Criminal | -1 | $ (38,977) | $ (61,804) | 0 | $ - |
| Criminal Specialist | 1 | $ 42,249 | $ 65,650 | 0 | $ - |
| | 0 | $ 5,970 | $ 7,018 | 0 | $ - |
| 09001-0001 Medical Examiner - Admin | | | | | |
| Field Agent | 1 | $ 54,690 | $ 80,274 | 0 | $ - |
| Field Agent | -1 | $ (75,741) | $ (105,020) | 0 | $ - |
| Deputy Chief Field Agent | 1 | $ 83,315 | $ 109,472 | 0 | $ - |
| | 1 | $ 62,264 | $ 84,727 | 0 | $ - |
| 23001-0001 District Clerk - Admin | | | | | |
| Deputy District Clerk II - Grand Jury | 1 | $ 38,977 | $ 61,804 | 1 | $ 62,730 |
| Deputy District Clerk II - 417th District Court | 1 | $ 38,977 | $ 61,804 | 1 | $ 62,730 |
| Deputy District Clerk I - Front Counter | 1 | $ 36,040 | $ 58,351 | 0 | $ - |
| Deputy District Clerk II - Case Mgmt Criminal | 1 | $ 38,977 | $ 61,804 | 0 | $ - |
| Deputy District Clerk II - Expunctions | 1 | $ 38,977 | $ 61,804 | 0 | $ - |
| Deputy District Clerk II | 1 | $ 39,777 | $ 62,744 | 0 | $ - |
| | 6 | $ 231,725 | $ 368,310 | 2 | $ 125,460 |

## FY 2023 Position Changes

| DEPARTMENT / POSITION | QUANTITY REQUESTED (FTE) | POSITION SALARY REQUESTED | SALARY & BENEFITS BUDGET IMPACT | QUANTITY ADOPTED (FTE) | SALARY & BENEFIT BUDGET IMPACT |
|---|---|---|---|---|---|
| **0001 GENERAL FUND CONTINUED** | | | | | |
| **23030-0001 District Clerk Jury Management - Admin** | | | | | |
| Deputy District Clerk II | 1 | $ 38,977 | $ 61,804 | 0 | $ - |
| Deputy District Clerk II | -1 | $ (39,777) | $ (62,744) | 0 | $ - |
| | 0 | $ (800) | $ (940) | 0 | $ - |
| **25000-0009 District Court - Shared** | | | | | |
| Deputy Court Administrator | 1 | $ - | $ 15,986 | 0 | $ - |
| Deputy Court Admin Assistant | 0 | $ - | $ - | 1 | $ 59,275 |
| Court Reporter - CAC/Aux | 2 | $ 121,013 | $ 316,613 | 2 | $ 318,618 |
| Pro Se Case Coordinator | 1 | $ 45,910 | $ 69,953 | 0 | $ - |
| Clerk I | 0 | $ - | $ - | 0 | $ - |
| | 4 | $ 166,923 | $ 402,552 | 3 | $ 377,893 |
| **30001-0001 County Auditor - Admin** | | | | | |
| Accountant/Auditor | 1 | $ 65,902 | $ 93,454 | 0 | $ - |
| | 1 | $ 65,902 | $ 93,454 | 0 | $ - |
| **31001-0001 Tax Assessor/Collector - Admin** | | | | | |
| Title Specialist | 14 | $ 36,040 | $ 816,917 | 2 | $ 118,549 |
| Lead Clerk - SW | 1 | $ 45,910 | $ 69,953 | 0 | $ - |
| Title Specialist - SW | 3 | $ 36,040 | $ 175,054 | 0 | $ - |
| Registration Clerk - SW | 2 | $ 31,149 | $ 105,204 | 0 | $ - |
| Lead Clerk - Wylie | 1 | $ 45,910 | $ 69,953 | 0 | $ - |
| Title Specialist - Wylie | 3 | $ 36,040 | $ 175,054 | 0 | $ - |
| Registration Clerk - Wylie | 2 | $ 31,149 | $ 105,204 | 0 | $ - |
| | 26 | $ 262,238 | $ 1,517,338 | 2 | $ 118,549 |
| **35001-0001 District Attorney - Admin** | | | | | |
| Felony Investigator - Child Exploitation | 1 | $ 68,170 | $ 96,120 | 0 | $ - |
| Felony Prosecutor - Grand Jury | 1 | $ 89,023 | $ 120,633 | 0 | $ - |
| Victim Assistance Coordinator | 1 | $ 45,910 | $ 69,953 | 0 | $ - |
| Chief Felony Prosecutor - Financial Crimes | 1 | $ 113,650 | $ 149,582 | 0 | $ - |
| NEW Prosecutor - Financial Crimes | 0 | $ - | $ - | 2 | $ 301,155 |
| Felony Prosecutor | 0 | $ - | $ - | -1 | $ (142,934) |
| Misdemeanor Prosecutor | 0 | $ - | $ - | -2 | $ (186,747) |
| Legal Secretary II - DVU | 1 | $ 42,249 | $ 65,650 | 0 | $ - |
| Legal Secretary I - DVU | 0 | $ - | $ - | 0 | $ - |
| Public Information Officer | 1 | $ 66,713 | $ 94,407 | 0 | $ - |
| Research Analyst | 1 | $ 68,170 | $ 96,120 | 0 | $ - |
| DA Analyst | 0 | $ - | $ - | 0 | $ - |
| | 7 | $ 493,885 | $ 692,465 | -1 | $ (28,526) |

## FY 2023 Position Changes

| DEPARTMENT / POSITION | QUANTITY REQUESTED (FTE) | POSITION SALARY REQUESTED | SALARY & BENEFITS BUDGET IMPACT | QUANTITY ADOPTED (FTE) | SALARY & BENEFIT BUDGET IMPACT |
|---|---|---|---|---|---|
| **0001 GENERAL FUND CONTINUED** | | | | | |
| **40010-0001 Facilities - Admin** | | | | | |
| Building Maint Technician II - Electrician | 1 | $ 50,049 | $ 74,819 | 0 | $ - |
| Grounds Lead Technician | 1 | $ 42,249 | $ 61,804 | 0 | $ - |
| | **2** | **$ 92,298** | **$ 136,622** | **0** | **$ -** |
| **50001-0001 Sheriff's Office - Admin** | | | | | |
| Deputy Sheriff - DWI Unit | 2 | $ 63,923 | $ 182,255 | 1 | $ 92,077 |
| Deputy Sheriff - Traffic Unit | 2 | $ 63,923 | $ 182,255 | 1 | $ 92,077 |
| Sergeant - Traffic Unit | 1 | $ 72,755 | $ 101,510 | 0 | $ - |
| Deputy Sheriff - CH Element | 4 | $ 63,923 | $ 364,511 | 0 | $ - |
| Sergeant - CH Element | 1 | $ 72,755 | $ 101,510 | 0 | $ - |
| Deputy Sheriff - Warrants Unit | 2 | $ 63,923 | $ 182,255 | 0 | $ - |
| Deputy Sheriff - CID | 2 | $ 63,923 | $ 182,255 | 0 | $ - |
| Criminal Justice Info Specialist - Records | 1 | $ 36,040 | $ 58,351 | 1 | $ 59,275 |
| Sergeant - CEU | 1 | $ 72,755 | $ 101,510 | 0 | $ - |
| Research Specialist - CEU | 1 | $ 36,040 | $ 58,351 | 0 | $ - |
| Open Records Specialist - Records | 1 | $ 38,977 | $ 61,804 | 0 | $ - |
| Open Records Tech - Records | 0 | $ - | $ - | 1 | $ 62,730 |
| Lead Clerk - Records | 1 | $ 45,910 | $ 69,953 | 1 | $ 70,886 |
| AFIS Tech - CID | 1 | $ 38,977 | $ 61,804 | 0 | $ - |
| Budget Technician | -1 | $ (69,285) | $ (97,431) | 0 | $ - |
| Financial Analyst | 1 | $ 76,214 | $ 105,576 | 0 | $ - |
| Criminal Investigator | -1 | $ (91,375) | $ (123,397) | 0 | $ - |
| Sergeant | 1 | $ 95,944 | $ 128,768 | 0 | $ - |
| Talent Acquisition Coordinator | 0 | $ - | $ - | -1 | $ (94,405) |
| | **20** | **$ 745,322** | **$ 1,721,840** | **4** | **$ 282,640** |
| **50003-0001 Sheriff's Office Dispatch - Admin** | | | | | |
| Dispatcher | 2 | $ 45,419 | $ 138,752 | 2 | $ 140,617 |
| | **2** | **$ 45,419** | **$ 138,752** | **2** | **$ 140,617** |
| **55030-0001 Constable Pct 3** | | | | | |
| Chief Deputy Constable (full year) | 0 | $ - | $ - | -1 | $ (144,602) |
| Chief Deputy Constable (one month) | 0 | $ - | $ - | - | $ 12,056 |
| Deputy Constable II (11 months) | 0 | $ - | $ - | 1 | $ 84,408 |
| | **0** | **$ -** | **$ -** | **0** | **$ (48,138)** |
| **57001-0001 Fire Marshal** | | | | | |
| Deputy Fire Marshal - Deposit Collection | 1 | $ 68,170 | $ 96,120 | 1 | $ 97,073 |
| | **1** | **$ 68,170** | **$ 96,120** | **1** | **$ 97,073** |

## FY 2023 Position Changes

| DEPARTMENT / POSITION | QUANTITY REQUESTED (FTE) | POSITION SALARY REQUESTED | SALARY & BENEFITS BUDGET IMPACT | QUANTITY ADOPTED (FTE) | SALARY & BENEFIT BUDGET IMPACT |
|---|---|---|---|---|---|
| **0001 GENERAL FUND CONTINUED** | | | | | |
| **64001-0001 Juvenile Probation - Admin** | | | | | |
| Juvenile Probation Officer | -25 | $          - | $          - | 0 | $          - |
| Juvenile Probation Officer | 25 | $    127,910 | $    268,481 | 0 | $          - |
| Adolescent Counselor | 1 | $     68,609 | $     96,636 | 1 | $     97,590 |
| Compliance Officer | 1 | $     59,975 | $     86,487 | 1 | $     87,433 |
| Clerk II | 0 | $          - | $          - | 0 | $          - |
| Secretary | -1 | $    (36,040) | $    (58,351) | 0 | $          - |
| Administrative Secretary | 1 | $     39,644 | $     65,650 | 0 | $          - |
| | **2** | $    260,098 | $    458,903 | **2** | $    185,022 |
| **64020-0001 Juvenile Detention - Admin** | | | | | |
| Juvenile Supervision Officer | -79 | $          - | $          - | 0 | $          - |
| Juvenile Supervision Officer | 79 | $    376,782 | $    790,860 | 0 | $          - |
| Talent Acquisition Coordinator | 1 | $     65,902 | $     93,454 | 0 | $          - |
| | **1** | $    442,684 | $    884,314 | **0** | $          - |
| **64060-0001 Juvenile Alternative Education Program - Admin** | | | | | |
| Juvenile Probation Officer | -5 | $          - | $          - | 0 | $          - |
| Juvenile Probation Officer | 5 | $     27,829 | $     58,413 | 0 | $          - |
| | **0** | $     27,829 | $     58,413 | **0** | $          - |
| **70001 County Extension Service** | | | | | |
| Tech I - PT | 0 | $          - | $          - | -0.5 | $    (18,263) |
| | **0** | $          - | $          - | **-0.5** | $    (18,263) |
| **0001 GENERAL FUND TOTAL** | **76** | $  3,246,669 | $  6,926,920 | **15.5** | $  1,326,732 |
| **OTHER FUNDS** | | | | | |
| **1010 ROAD & BRIDGE** | | | | | |
| **75001-0001 Road & Bridge - Admin** | | | | | |
| Program Administrator | 1 | $     61,521 | $     88,304 | 0 | $          - |
| Road Maintenance Inspector | 0 | $          - | $          - | 0 | $          - |
| | **1** | $     61,521 | $     88,304 | **0** | $          - |
| **1040 HEALTHCARE FOUNDATION FUND** | | | | | |
| **60001-0001 Healthcare - Admin** | | | | | |
| Financial Analyst - COVID Grant | 1 | $     66,580 | $     94,251 | 0 | $          - |
| Accounting Tech | 0 | $          - | $          - | 0 | $          - |
| Financial Analyst - PHWG (3 Months) | 1 | $     15,894 | $     22,673 | 0 | $          - |
| Accounting Tech | 0 | $          - | $          - | 0 | $          - |
| Functional Analyst - TB | 1 | $     63,574 | $     86,487 | 0 | $          - |

## FY 2023 Position Changes

| DEPARTMENT / POSITION | QUANTITY REQUESTED (FTE) | POSITION SALARY REQUESTED | SALARY & BENEFITS BUDGET IMPACT | QUANTITY ADOPTED (FTE) | SALARY & BENEFIT BUDGET IMPACT |
|---|---|---|---|---|---|
| **1040 HEALTHCARE FOUNDATION FUND CONTINUED** | | | | | |
| Epidemiologist - COVID Grant (4.5 Months) | 1 | $ 24,455 | $ 34,732 | 0 | $ - |
| Epidemiologist - COVID Grant (3 Months) | 1 | $ 16,553 | $ 23,447 | 0 | $ - |
| Epidemiologist - COVID Grant (3 Months) | 1 | $ 16,642 | $ 23,552 | 0 | $ - |
| Epidemiologist - COVID Grant (4.5 Months) | 1 | $ 24,963 | $ 35,329 | 0 | $ - |
| Epidemiologist - COVID Grant (4.5 Months) | 1 | $ 24,932 | $ 34,732 | 0 | $ - |
| Epidemiologist - IDCU Grant (2 Months) | 1 | $ 11,046 | $ 15,435 | 0 | $ - |
| Public Information Officer - COVID Grant (3 Months) | 1 | $ 18,060 | $ 25,218 | 0 | $ - |
| Functional Analyst - COVID Grant | 1 | $ 63,574 | $ 86,487 | 0 | $ - |
| Functional Analyst - PHWG (3 Months) | 1 | $ 15,894 | $ 22,673 | 0 | $ - |
| Asset Management Tech - PHWG (3 Months) | 1 | $ 11,196 | $ 17,152 | 0 | $ - |
| PHEP Planner - COVID Grant (4 Months) | 1 | $ 21,192 | $ 30,231 | 0 | $ - |
| PHEP Planner - COVID Grant (4 Months) | 1 | $ 21,192 | $ 30,231 | 0 | $ - |
| PHEP Planner - COVID Grant (4 Months) | 1 | $ 21,192 | $ 30,231 | 0 | $ - |
| Health Care Analyst - PHWG (3 Months) | 1 | $ 13,263 | $ 19,581 | 0 | $ - |
| Secretary | 0 | $ - | $ - | 0 | $ - |
| Nurse (RN) | 1 | $ 69,857 | $ 93,454 | 0 | $ - |
| PHEP Planner - HD Grant (4 Months) | 1 | $ 21,201 | $ 30,242 | 0 | $ - |
| PHEP Planner - HD Grant (4 Months) | 1 | $ 21,192 | $ 30,231 | 0 | $ - |
| Community Health Specialist - HD Grant (4 Months) | 1 | $ 14,928 | $ 22,871 | 0 | $ - |
| Nurse (RN) - COVID (3 Months) | 1 | $ 17,465 | $ 24,519 | 0 | $ - |
| Nurse (RN) - COVID (3 Months) | 1 | $ 17,465 | $ 24,519 | 0 | $ - |
| Medical Assistant - TB | -1 | $ (41,533) | $ (64,808) | 0 | $ - |
| Healthcare Analyst | 1 | $ 53,052 | $ 78,349 | 0 | $ - |
| Secretary | 0 | $ - | $ - | 0 | $ - |
| Medical Assistant | -1 | $ (36,758) | $ (59,195) | 0 | $ - |
| Medical Assistant | 1 | $ 38,977 | $ 59,195 | 0 | $ - |
| Medical Assistant | -1 | $ (41,533) | $ (64,808) | 0 | $ - |
| Medical Assistant | 1 | $ 43,610 | $ 64,808 | 0 | $ - |
| Licensed Vocational Nurse | -1 | $ (58,354) | $ (84,581) | 0 | $ - |
| Licensed Vocational Nurse | 1 | $ 61,272 | $ 84,581 | 0 | $ - |
| Licensed Vocational Nurse | -1 | $ (44,572) | $ (68,381) | 0 | $ - |
| Licensed Vocational Nurse | 1 | $ 50,049 | $ 68,381 | 0 | $ - |
| Nurse (RN) | -1 | $ (74,776) | $ (103,885) | 0 | $ - |
| Nurse (RN) | 1 | $ 78,515 | $ 103,885 | 0 | $ - |
| Nurse (RN) - PHWG | -1 | $ (69,198) | $ (97,328) | 0 | $ - |
| Nurse (RN) - PHWG | 1 | $ 72,658 | $ 97,328 | 0 | $ - |

## FY 2023 Position Changes

| DEPARTMENT / POSITION | QUANTITY REQUESTED (FTE) | POSITION SALARY REQUESTED | SALARY & BENEFITS BUDGET IMPACT | QUANTITY ADOPTED (FTE) | SALARY & BENEFIT BUDGET IMPACT |
|---|---|---|---|---|---|
| **1040 HEALTHCARE FOUNDATION FUND CONTINUED** | | | | | |
| Nurse (RN) | -1 | $ (69,987) | $ (98,256) | 0 | $ - |
| Nurse (RN) | 1 | $ 73,487 | $ 98,256 | 0 | $ - |
| Nurse (RN) | -1 | $ (69,704) | $ (97,923) | 0 | $ - |
| Nurse (RN) | 1 | $ 73,190 | $ 97,923 | 0 | $ - |
| Nurse (RN) | -1 | $ (76,269) | $ (105,640) | 0 | $ - |
| Nurse (RN) | 1 | $ 80,083 | $ 105,640 | 0 | $ - |
| Nurse (RN) | -1 | $ (77,589) | $ (107,192) | 0 | $ - |
| Nurse (RN) | 1 | $ 81,469 | $ 107,509 | 0 | $ - |
| Nurse (RN) | -1 | $ (70,312) | $ (98,638) | 0 | $ - |
| Nurse (RN) | 1 | $ 73,828 | $ 98,638 | 0 | $ - |
| Nurse (RN) | -1 | $ (90,897) | $ (122,836) | 0 | $ - |
| Nurse (RN) | 1 | $ 95,442 | $ 122,836 | 0 | $ - |
| Nurse (RN) | -1 | $ (84,961) | $ (115,858) | 0 | $ - |
| Nurse (RN) | 1 | $ 89,210 | $ 115,858 | 0 | $ - |
| Nurse (RN) COVID Grant | -1 | $ (65,902) | $ (93,454) | 0 | $ - |
| Nurse (RN) COVID Grant | 1 | $ 72,612 | $ 93,454 | 0 | $ - |
| Nurse (RN) Immunization Grant | -1 | $ (65,903) | $ (93,455) | 0 | $ - |
| Nurse (RN) Immunization Grant | 1 | $ 72,612 | $ 93,455 | 0 | $ - |
| Nurse (RN) COVID Grant | -1 | $ (65,902) | $ (93,454) | 0 | $ - |
| Nurse (RN) COVID Grant | 1 | $ 72,612 | $ 93,454 | 0 | $ - |
| Healthcare Process Analyst | 1 | $ 90,555 | $ 122,434 | 0 | $ - |
| Medical Billing Specialist | 0 | $ - | $ - | 0 | $ - |
| | **24** | **$ 781,393** | **$ 994,572** | **0** | **$ -** |
| **1060 DA FEDERAL TREASURY FORFEITURE FUND** | | | | | |
| **35002-0001 District Attorney - Admin** | | | | | |
| Felony Investigator - Child Exploitation | -1 | $ (68,170) | $ (96,120) | 0 | $ - |
| | **-1** | **$ (68,170)** | **$ (96,120)** | **0** | **$ -** |
| **5505 EMPLOYEE INSURANCE FUND** | | | | | |
| **60020-0001 Healthcare Services Employee Clinic - Admin** | | | | | |
| Nurse (RN) | 1 | $ 65,902 | $ 93,454 | 0 | $ - |
| Nurse (RN) | -1 | $ (68,390) | $ (96,379) | 0 | $ - |
| Nurse (RN) | 1 | $ 76,969 | $ 96,379 | 0 | $ - |
| | **1** | **$ 74,481** | **$ 93,454** | **0** | **$ -** |

## FY 2023 Position Changes

| DEPARTMENT / POSITION | QUANTITY REQUESTED (FTE) | POSITION SALARY REQUESTED | SALARY & BENEFITS BUDGET IMPACT | QUANTITY ADOPTED (FTE) | SALARY & BENEFIT BUDGET IMPACT |
|---|---|---|---|---|---|
| **2108 WIC PROGRAM** | | | | | |
| **60060-9064 WIC Program** | | | | | |
| Secretary | -1 | $ (47,869) | $ (74,135) | -1 | $ (75,071) |
| Senior Eligibility Clerk | 1 | $ 50,262 | $ 77,042 | 1 | $ 77,980 |
| Senior Eligibility Clerk | 1 | $ 37,842 | $ 61,804 | 1 | $ 62,730 |
| | 1 | $ 40,235 | $ 64,711 | 1 | $ 65,639 |
| OTHER FUNDS TOTAL | 26 | $ 889,460 | $ 1,144,921 | 1 | $ 65,639 |
| GRAND TOTAL | 102 | $ 4,136,129 | $ 8,071,840 | 16.5 | $ 1,392,372 |

**Collin County**
**Adopted Fund Detail (Excluding Bond Funds)**
**FY 2023**

| FUND# | FUND NAME | ESTIMATED BEGINNING BALANCE | TAX REVENUES | NON-TAX REVENUES | OTHER FINANCING SOURCES | FY 2023 ADOPTED TOTAL REVENUES | ADOPTED EXPENDITURES | OTHER FINANCING USES | FY2023 ADOPTED BUDGET | ESTIMATED ENDING BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| **MAJOR BUDGETARY FUNDS:** | | | | | | | | | | |
| | *OPERATING FUNDS* | | | | | | | | | |
| 0001 | General Fund | $ 239,268,639 | $ 206,544,567 | $ 31,804,380 | $ - | $ 238,348,947 | $ 249,483,793 | $ 3,656,330 | $ 253,140,123 | $ 224,477,463 |
| 1010 | Road & Bridge Fund | 59,744,222 | - | 24,520,900 | - | 24,520,900 | 26,615,527 | - | 26,615,527 | 57,649,595 |
| 0499 | Permanent Improvement Fund | 18,665,122 | 2,027,640 | 90,000 | - | 2,117,640 | 2,098,300 | - | 2,098,300 | 18,684,462 |
| | *OPERATING FUNDS TOTAL* | $ 317,677,984 | $ 208,572,207 | $ 56,415,280 | $ - | $ 264,987,487 | $ 278,197,620 | $ 3,656,330 | $ 281,853,950 | $ 300,811,521 |
| | *DEBT SERVICE FUND* | | | | | | | | | |
| 3001 | Debt Service Fund | $ 6,087,103 | $ 85,328,538 | $ 100,000 | $ - | $ 85,428,538 | $ 84,681,000 | $ - | $ 84,681,000 | $ 6,834,641 |
| | *DEBT SERVICE FUNDS TOTAL* | $ 6,087,103 | $ 85,328,538 | $ 100,000 | $ - | $ 85,428,538 | $ 84,681,000 | $ - | $ 84,681,000 | $ 6,834,641 |
| | **MAJOR BUDGETARY FUNDS TOTAL** | $ 323,765,086 | $ 293,900,745 | $ 56,515,280 | $ - | $ 350,416,025 | $ 362,878,620 | $ 3,656,330 | $ 366,534,950 | $ 307,646,161 |
| | **OTHER GOVERNMENTAL FUNDS:** | | | | | | | | | |
| 0002 | Housing Finance Corp Trust | $ 44,204 | $ - | $ 7,600 | $ - | $ 7,600 | $ - | $ - | $ - | $ 51,804 |
| 0003 | Records Archive Fund | 14,952,645 | - | 2,300,000 | - | 2,300,000 | 500,000 | - | 500,000 | 16,752,645 |
| 0005 | District Courts Rec Tech Fund | 520,730 | - | 50,000 | - | 50,000 | 100,000 | - | 100,000 | 470,730 |
| 0029 | Courthouse Security | 848,004 | - | 456,000 | 310,000 | 766,000 | 941,945 | - | 941,945 | 672,059 |
| 1040 | (Special Revenue) Healthcare | 2,419,463 | - | 1,353,355 | 3,300,000 | 4,653,355 | 5,017,423 | - | 5,017,423 | 2,055,395 |
| 2102 | (Grant) Public Health Emerg Prep | 158 | - | 830,753 | - | 830,753 | 830,753 | - | 830,753 | 158 |
| 2108 | (Grants) Health Care | 1,649 | - | 1,595,908 | - | 1,595,908 | 1,595,908 | - | 1,595,908 | 1,649 |
| 2580 | ( Grant) State Grants Fund | 40,135 | - | 84,665 | - | 84,665 | 84,665 | - | 84,665 | 40,135 |
| | **OTHER GOVERNMENTAL FUNDS TOTAL** | $ 18,826,989 | $ - | $ 6,678,281 | $ 3,610,000 | $ 10,288,281 | $ 9,070,694 | $ - | $ 9,070,694 | $ 20,044,576 |
| | **NON MAJOR FUNDS:** | | | | | | | | | |
| | *SPECIAL REVENUE FUNDS* | | | | | | | | | |
| 1011 | Farm to Market | $ 21,853 | $ - | $ 100 | $ - | $ 100 | $ - | $ - | $ - | $ 21,953 |
| 1012 | Lateral Road | 1,266,616 | - | 64,000 | - | 64,000 | - | - | - | 1,330,616 |
| 1013 | Judicial Appellate | 57,994 | - | 79,000 | - | 79,000 | 79,000 | - | 79,000 | 57,994 |
| 1015 | Court Reporters Fund | 123,922 | - | 320,000 | - | 320,000 | 357,140 | - | 357,140 | 86,782 |
| 1021 | Law Library | 4,261,828 | - | 545,000 | - | 545,000 | 432,056 | - | 432,056 | 4,374,772 |
| 1023 | Farm Museum | 13,407 | - | - | - | - | - | - | - | 13,407 |
| 1024 | Open SpaceParks | 2,812 | - | - | - | - | - | - | - | 2,812 |
| 1025 | Records Management | 11,981,518 | - | 2,319,000 | - | 2,319,000 | 2,107,826 | - | 2,107,826 | 12,192,692 |
| 1026 | Document Preservation | 115,646 | - | 226,000 | - | 226,000 | 73,791 | - | 73,791 | 267,855 |
| 1027 | Juvenile Delinquency Prev | 461 | - | - | - | - | - | - | - | 461 |
| 1028 | Justice Court Technology | 897,145 | - | 92,000 | - | 92,000 | 351,068 | - | 351,068 | 638,077 |
| 1031 | Economic Development | 275,291 | - | 500 | - | 500 | 130,850 | - | 130,850 | 144,941 |
| 1032 | Dangerous Wild Animal | 7,944 | - | 200 | - | 200 | - | - | - | 8,144 |
| 1033 | Contract Elections | 2,393,233 | - | 805,000 | - | 805,000 | 832,561 | - | 832,561 | 2,365,672 |
| 1035 | Election Equipment | 14,043 | - | - | - | - | - | - | - | 14,043 |
| 1036 | Sheriffs Drug Forfeiture | 4,289 | - | - | - | - | - | - | - | 4,289 |
| 1037 | DA State Forfeiture | 824,725 | - | - | - | - | 125,000 | - | 125,000 | 699,725 |
| 1038 | DA Service Fee | 250,793 | - | - | - | - | - | - | - | 250,793 |
| 1039 | Myers Park Foundation | 1,405 | - | - | - | - | - | - | - | 1,405 |
| 1042 | Child Abuse Prevention | 53,949 | - | 5,000 | - | 5,000 | - | - | - | 58,949 |
| 1044 | County Records Mgmt & Pres | 218,045 | - | 173,000 | - | 173,000 | - | - | - | 391,045 |
| 1046 | Juvenile Case Manager Fund | 500,593 | - | 14,000 | - | 14,000 | - | - | - | 514,593 |
| 1047 | Court Init .Guard Contribution | 545,484 | - | 48,000 | - | 48,000 | - | - | - | 593,484 |
| 1048 | Alternative Dispute Resolution | 44,299 | - | 249,000 | - | 249,000 | - | - | - | 293,299 |
| 1049 | DA Deferred Pre-Trial Intervention | 910,117 | - | 112,000 | - | 112,000 | 176,965 | - | 176,965 | 845,152 |
| 1050 | Drug Court Program Fund | 115,243 | - | 66,000 | - | 66,000 | 58,000 | - | 58,000 | 123,243 |
| 1051 | SCAAP | 291,918 | - | - | - | - | - | - | - | 291,918 |
| 1052 | County Courts Technology Fund | 581,626 | - | 57,000 | - | 57,000 | 1,568 | - | 1,568 | 637,058 |
| 1053 | District Courts Technology Fund | 562,378 | - | 67,000 | - | 67,000 | 2,016 | - | 2,016 | 627,362 |
| 1054 | Probate Contributions Fund | 663,626 | - | 40,000 | - | 40,000 | 94,901 | - | 94,901 | 608,725 |
| 1055 | CCLC Court Rec Preservation | 721,660 | - | 55,000 | - | 55,000 | - | - | - | 776,660 |
| 1056 | District Clerk Court Rec Pres | 218,037 | - | 75,000 | - | 75,000 | 100,000 | - | 100,000 | 193,037 |
| 1057 | DA Apportionment | 99,794 | - | 22,500 | - | 22,500 | - | - | - | 122,294 |
| 1058 | Justice Court C/H Security | 302,536 | - | 13,000 | - | 13,000 | - | - | - | 315,536 |
| 1060 | DA Federal Treasury Forf | 1,362,987 | - | - | - | - | 187,765 | - | 187,765 | 1,175,222 |
| 1062 | Truancy Prevention & Diversion | 178,880 | - | 40,500 | - | 40,500 | - | - | - | 219,380 |
| 1063 | DA Federal Justice Forfeiture | 110,218 | - | - | - | - | 35,000 | - | 35,000 | 75,218 |
| 1064 | Constable 3 Forfeiture | 967 | - | - | - | - | - | - | - | 967 |
| 1065 | Sheriff Federal Forfeiture | 78,596 | - | - | - | - | - | - | - | 78,596 |
| 1066 | Sheriff's Office Treasury Forfeiture | (161,819) | - | - | - | - | - | - | - | (161,819) |
| 1998 | Veterans Court | 14,135 | - | - | - | - | - | - | - | 14,135 |
| | *SPECIAL REVENUE FUNDS TOTAL* | $ 29,928,191 | $ - | $ 5,487,800 | $ - | $ 5,487,800 | $ 5,145,507 | $ - | $ 5,145,507 | $ 30,270,484 |
| | **NON-MAJOR FUNDS TOTAL** | $ 29,928,191 | $ - | $ 5,487,800 | $ - | $ 5,487,800 | $ 5,145,507 | $ - | $ 5,145,507 | $ 30,270,484 |

**Collin County**
**Adopted Fund Detail (Excluding Bond Funds)**
**FY 2023**

| FUND# | FUND NAME | ESTIMATED BEGINNING BALANCE | TAX REVENUES | NON-TAX REVENUES | OTHER FINANCING SOURCES | FY 2023 ADOPTED TOTAL REVENUES | ADOPTED EXPENDITURES | OTHER FINANCING USES | FY2023 ADOPTED BUDGET | ESTIMATED ENDING BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| **PROPRIETARY FUNDS** | | | | | | | | | | |
| | *INTERNAL SERVICE FUNDS* | | | | | | | | | |
| 5501 | Liability Insurance | $ 8,331,558 | $ - | $ 1,801,000 | $ - | $ 1,801,000 | $ 2,308,000 | $ - | $ 2,308,000 | $ 7,824,558 |
| 5502 | Workers Compensation | 4,629,350 | - | 891,000 | - | 891,000 | 885,000 | - | 885,000 | 4,635,350 |
| 5504 | Unemployment Insurance | 1,025,009 | - | 128,722 | - | 128,722 | 250,000 | - | 250,000 | 903,731 |
| 5505 | Insurance Claim | 9,840,968 | - | 40,584,828 | - | 40,584,828 | 41,249,591 | - | 41,249,591 | 9,176,205 |
| 5601 | Flex Benefits | 314,422 | - | - | - | - | - | - | - | 314,422 |
| 5602 | Employee Paid Benefits | 358,354 | - | 400,000 | - | 400,000 | - | - | - | 758,354 |
| 5991 | Animal Shelter Program | - | - | - | - | - | - | - | - | - |
| | *INTERNAL SERVICE FUNDS TOTAL* | $ 24,499,661 | $ - | $ 43,805,550 | $ - | $ 43,805,550 | $ 44,692,591 | $ - | $ 44,692,591 | $ 23,612,620 |
| | *ENTERPRISE FUNDS* | | | | | | | | | |
| 5990 | Animal Control | $ 4,304,722 | $ - | $ 1,852,500 | $ - | $ 1,852,500 | $ 1,545,943 | $ - | $ 1,545,943 | 4,611,279 |
| 5999 | CC Toll Road Authority | 2,060,674 | - | 4,000 | - | 4,000 | - | - | - | 2,064,674 |
| | *ENTERPRISE FUNDS TOTAL* | $ 6,365,396 | $ - | $ 1,856,500 | $ - | $ 1,856,500 | $ 1,545,943 | $ - | $ 1,545,943 | 6,675,953 |
| | **PROPRIETARY FUNDS TOTAL** | $ 30,865,057 | $ - | $ 45,662,050 | $ - | $ 45,662,050 | $ 46,238,534 | $ - | $ 46,238,534 | 30,288,573 |
| **FIDUCIARY FUNDS** | | | | | | | | | | |
| | *AGENCY FUNDS* | | | | | | | | | |
| 6050-6060 | CSCD | $ 3,010,593 | $ - | $ 8,781,271 | $ - | $ 8,781,271 | $ 7,747,912 | $ - | $ 7,747,912 | $ 4,043,952 |
| | *AGENCY FUNDS TOTAL* | $ 3,010,593 | $ - | $ 8,781,271 | $ - | $ 8,781,271 | $ 7,747,912 | $ - | $ 7,747,912 | $ 4,043,952 |
| | **FIDUCIARY FUNDS TOTAL** | $ 3,010,593 | $ - | $ 8,781,271 | $ - | $ 8,781,271 | $ 7,747,912 | $ - | $ 7,747,912 | $ 4,043,952 |
| **COMPONENT UNIT** | | | | | | | | | | |
| 6800 | Child Protective Services | $ 73,172 | $ - | $ - | $ 46,330 | $ 46,330 | $ 46,330 | $ - | $ 46,330 | 73,172 |
| | **COMPONENT UNIT TOTAL** | $ 73,172 | $ - | $ - | $ 46,330 | $ 46,330 | $ 46,330 | $ - | $ 46,330 | 73,172 |
| | **ADOPTED TOTAL EXCLUDING BOND FUNDS** | $ 406,469,089 | $ 293,900,745 | $ 123,124,682 | $ 3,656,330 | $ 420,681,757 | $ 431,127,597 | $ 3,656,330 | $ 434,783,927 | $ 392,366,919 |
| | Road Bond and Cap Project Interest | | | $ 93,400 | | $ 93,400 | | | | |
| | TOTAL REVENUES WITH BOND INTEREST | | | $ 123,218,082 | | $ 420,775,157 | | | | |

**Collin County**
**GENERAL FUND (0001)**
**FY 2023**

The general operating fund of the County. The General fund is used to account for all financial resources except those specific to another fund. Primary expenditures are for general administration, public safety, judicial, state prosecution and capital outlay.

| | FY 2019 ACTUAL | FY 2020 ACTUAL | FY 2021 ACTUAL | FY 2022 ADOPTED | FY 2022 REVISED | FY 2023 ADOPTED |
|---|---|---|---|---|---|---|
| BEGINNING BALANCE | $ 240,780,783 | $ 240,658,110 | $ 258,296,660 | $ 284,785,399 | $ 284,785,399 | $ 239,268,639 |
| **REVENUE** | | | | | | |
| TAXES | $ 175,073,968 | $ 179,549,060 | $ 186,257,463 | $ 191,278,330 | $ 191,278,330 | $ 206,544,567 |
| FEES/CHARGES FOR SERVICES | 20,359,865 | 20,576,413 | 23,024,913 | 20,357,713 | 20,357,713 | $ 21,269,030 |
| FINES | 1,281,079 | 1,202,935 | 1,066,906 | 1,080,000 | 1,080,000 | $ 1,135,000 |
| INSURANCE/EMPLOYEE BENEFT | 50,932 | 37,795 | 25,372 | - | - | $ - |
| INTERGOVERNMNENTAL REV | 8,814,310 | 6,307,735 | 6,942,038 | 6,199,000 | 6,199,000 | $ 6,451,000 |
| INVESTMENT REVENUES | 9,632,817 | 5,046,992 | 679,589 | 2,089,480 | 2,089,480 | $ 2,091,550 |
| LICENSE & PERMITS | 588,237 | 592,050 | 766,451 | 605,000 | 605,000 | $ 651,000 |
| OTHER REVENUE | 605,287 | 2,180,733 | 694,723 | 237,000 | 237,000 | $ 206,800 |
| **TOTAL REVENUES** | $ 216,406,495 | $ 215,493,713 | $ 219,457,456 | $ 221,846,523 | $ 221,846,523 | $ 238,348,947 |
| OTHER FINANCING SOURCES | $ 6,239 | $ 3,924 | $ 63,288 | $ - | $ 11,755 | $ - |
| **TOTAL RESOURCES** | $ 457,193,518 | $ 456,155,747 | $ 477,817,403 | $ 506,631,922 | $ 506,643,677 | $ 477,617,586 |
| **EXPENDITURES** | | | | | | |
| SALARY & BENEFITS | $ 127,753,467 | $ 114,598,795 | $ 125,149,701 | $ 149,269,240 | $ 149,607,682 | $ 159,496,934 |
| TRAINING & TRAVEL | 1,060,113 | 507,048 | 689,730 | 1,674,988 | 1,702,842 | $ 1,557,991 |
| MAINTENANCE & OPERATIONS | 56,286,814 | 69,966,956 | 57,277,292 | 83,100,777 | 90,907,584 | $ 86,381,448 |
| CAPITAL OUTLAY | 29,161,994 | 10,543,681 | 6,757,234 | 945,100 | 22,744,126 | $ 2,047,420 |
| **SUB-TOTAL EXPENDITURES** | $ 214,262,388 | $ 195,616,480 | $ 189,873,957 | $ 234,990,105 | $ 264,962,234 | $ 249,483,793 |
| TRANSFERS | $ 2,273,020 | $ 2,242,607 | $ 3,158,047 | $ 2,356,330 | $ 2,412,805 | $ 3,656,330 |
| **TOTAL APPROPRIATIONS** | $ 216,535,407 | $ 197,859,087 | $ 193,032,005 | $ 237,346,435 | $ 267,375,038 | $ 253,140,123 |
| **ENDING BALANCE** | $ 240,658,110 | $ 258,296,660 | $ 284,785,399 | $ 269,285,487 | $ 239,268,639 | $ 224,477,463 |
| RESERVED-OUTER LOOP | $ 45,502,304 | $ 45,767,874 | $ 45,767,874 | $ 45,776,249 | $ 45,776,249 | $ 45,776,249 |
| RESERVED | - | - | 24,212,150 | 24,212,150 | 21,912,860 | 17,912,860 |
| COM-CAPITAL MURDER | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 |
| COM-SPECIAL ELECTIONS | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 |
| COM-UTILITIES | 500,000 | 500,000 | 500,000 | 500,000 | 500,000 | 500,000 |
| COM-LARS PROJECTS | 6,000,000 | 6,000,000 | 6,000,000 | 6,000,000 | 6,000,000 | 6,000,000 |
| SURETY BOND CLERKS | - | 600,000 | 600,000 | 600,000 | 600,000 | 600,000 |
| **TOTAL RESERVES** | $ 54,202,304 | $ 55,067,874 | $ 79,280,024 | $ 79,288,399 | $ 76,989,109 | $ 72,989,109 |
| **FUND BALANCE AFTER RESERVES** | $ 186,455,806 | $ 203,228,786 | $ 205,505,375 | $ 189,997,088 | $ 162,279,529 | $ 151,488,353 |

## Collin County
## PERMANENT IMPROVEMENT FUND (0499)
## FY 2023

Fund used to account for property tax revenues and expenditures associated with permanent improvement projects.

|  | FY 2019 ACTUAL | FY 2020 ACTUAL | FY 2021 ACTUAL | FY 2022 ADOPTED | FY 2022 REVISED | FY 2023 ADOPTED |
|---|---|---|---|---|---|---|
| BEGINNING BALANCE | $ 26,843,546 | $ 23,994,417 | $ 24,414,310 | $ 24,293,701 | $ 24,293,701 | $ 18,665,122 |
| REVENUE |  |  |  |  |  |  |
| TAXES | $ 366,539 | $ 2,141,782 | $ 1,400,582 | $ 2,199,890 | $ 2,199,890 | $ 2,027,640 |
| INVESTMENT REVENUES | 220,348 | 155,906 | 70,856 | 90,000 | 90,000 | $ 90,000 |
| OTHER REVENUE | - | 405 | - | - | - | $ - |
| TOTAL REVENUES | $ 586,886 | $ 2,298,094 | $ 1,471,438 | $ 2,289,890 | $ 2,289,890 | $ 2,117,640 |
| TOTAL RESOURCES | $ 27,430,432 | $ 26,292,510 | $ 25,885,748 | $ 26,583,591 | $ 26,583,591 | $ 20,782,762 |
| EXPENDITURES |  |  |  |  |  |  |
| MAINTENANCE & OPERATIONS | $ 264,285 | $ 505,982 | $ 332,123 | $ 306,000 | $ 104,961 | $ 144,300 |
| CAPITAL OUTLAY | 3,171,730 | 1,372,218 | 1,259,924 | 1,983,000 | 7,813,508 | $ 1,954,000 |
| SUB-TOTAL EXPENDITURES | $ 3,436,015 | $ 1,878,200 | $ 1,592,046 | $ 2,289,000 | $ 7,918,469 | $ 2,098,300 |
| TOTAL APPROPRIATIONS | $ 3,436,015 | $ 1,878,200 | $ 1,592,046 | $ 2,289,000 | $ 7,918,469 | $ 2,098,300 |
| ENDING BALANCE | $ 23,994,417 | $ 24,414,310 | $ 24,293,701 | $ 24,294,591 | $ 18,665,122 | $ 18,684,462 |
| RESERVED-OUTER LOOP | $ 15,463,570 | $ 15,463,570 | $ 15,463,570 | $ 15,463,570 | $ 15,463,570 | $ 15,463,570 |
| TOTAL RESERVES | $ 15,463,570 | $ 15,463,570 | $ 15,463,570 | $ 15,463,570 | $ 15,463,570 | $ 15,463,570 |
| FUND BALANCE AFTER RESERVES | $ 8,530,847 | $ 8,950,740 | $ 8,830,131 | $ 8,831,021 | $ 3,201,552 | $ 3,220,892 |

## Collin County
## ROAD AND BRIDGE FUND (1010)
## FY 2023

The primary fund used to account for activities affecting County-owned roads, including right-of-way acquisitions, construction, operations, and maintenance.

| | FY 2019 ACTUAL | FY 2020 ACTUAL | FY 2021 ACTUAL | FY 2022 ADOPTED | FY 2022 REVISED | FY 2023 ADOPTED |
|---|---|---|---|---|---|---|
| BEGINNING BALANCE | $ 50,977,933 | $ 58,060,515 | $ 58,408,257 | $ 66,787,898 | $ 66,787,898 | $ 59,744,222 |
| **REVENUE** | | | | | | |
| FEES/CHARGES FOR SERVICES | $ 21,057,105 | $ 20,897,174 | $ 23,144,433 | $ 21,231,000 | $ 21,231,000 | $ 22,920,400 |
| FINES | 1,248,245 | 947,558 | 1,246,463 | 1,250,000 | 1,250,000 | $ 992,000 |
| INTERGOVERNMNENTAL REV | - | - | 2,189,853 | - | - | $ - |
| INVESTMENT REVENUES | 1,156,470 | 910,697 | 407,306 | 450,000 | 450,000 | $ 450,000 |
| LICENSE & PERMITS | 5,742 | 7,182 | 9,495 | 7,000 | 7,000 | $ 8,000 |
| OTHER REVENUE | 706,657 | 455,931 | 578,450 | 150,100 | 150,100 | $ 150,500 |
| **TOTAL REVENUES** | $ 24,174,220 | $ 23,218,542 | $ 27,576,000 | $ 23,088,100 | $ 23,088,100 | $ 24,520,900 |
| **TOTAL RESOURCES** | $ 75,152,153 | $ 81,279,057 | $ 85,984,257 | $ 89,875,998 | $ 89,875,998 | $ 84,265,122 |
| **EXPENDITURES** | | | | | | |
| SALARY & BENEFITS | $ 7,520,640 | $ 7,926,433 | $ 7,783,723 | $ 8,663,947 | $ 8,663,947 | $ 9,181,344 |
| TRAINING & TRAVEL | 22,715 | 11,898 | 6,394 | 42,319 | 43,069 | $ 42,319 |
| MAINTENANCE & OPERATIONS | 7,369,260 | 11,883,128 | 10,023,678 | 13,944,858 | 18,763,939 | $ 14,258,679 |
| CAPITAL OUTLAY | 2,179,023 | 3,049,340 | 1,382,563 | 1,341,760 | 2,660,821 | $ 3,133,185 |
| **SUB-TOTAL EXPENDITURES** | $ 17,091,638 | $ 22,870,800 | $ 19,196,359 | $ 23,992,884 | $ 30,131,776 | $ 26,615,527 |
| TRANSFERS | $ - | $ - | $ - | $ - | $ - | $ - |
| **TOTAL APPROPRIATIONS** | $ 17,091,638 | $ 22,870,800 | $ 19,196,359 | $ 23,992,884 | $ 30,131,776 | $ 26,615,527 |
| **ENDING BALANCE** | $ 58,060,515 | $ 58,408,257 | $ 66,787,898 | $ 65,883,114 | $ 59,744,222 | $ 57,649,595 |
| COM-FUEL | $ 500,000 | $ 500,000 | $ 500,000 | $ 500,000 | $ 500,000 | $ 500,000 |
| COM-ROADMATERIALS | 500,000 | 500,000 | 500,000 | 500,000 | 500,000 | 500,000 |
| TRAILS OF BLUE RIDGE | - | - | 500,000 | 432,000 | 432,000 | 432,000 |
| **TOTAL RESERVES** | $ 1,000,000 | $ 1,000,000 | $ 1,500,000 | $ 1,432,000 | $ 1,432,000 | $ 1,432,000 |
| **FUND BALANCE AFTER RESERVES** | $ 57,060,515 | $ 57,408,257 | $ 65,287,898 | $ 64,451,114 | $ 58,312,222 | $ 56,217,595 |

## Collin County
## DEBT SERVICE FUND (3001)
## FY 2023

Fund used to account for property tax revenues restricted to be used to meet the county's debt obligation.

|  | FY 2019 ACTUAL | FY 2020 ACTUAL | FY 2021 ACTUAL | FY 2022 ADOPTED | FY 2022 REVISED | FY 2023 ADOPTED |
|---|---|---|---|---|---|---|
| BEGINNING BALANCE | $ 22,277,788 | $ 6,356,301 | $ 5,884,709 | $ 5,829,432 | $ 5,829,432 | $ 6,087,103 |
| REVENUE |  |  |  |  |  |  |
| TAXES | $ 73,821,723 | $ 76,808,743 | $ 80,969,206 | $ 84,835,600 | $ 84,835,600 | $ 85,328,538 |
| INTERGOVERNMNENTAL REV | 132,136 | - | - | - | - | $ - |
| INVESTMENT REVENUES | 680,991 | 253,773 | 72,041 | 100,000 | 100,000 | $ 100,000 |
| OTHER REVENUE | 1,457,103 | 47,280,000 | 32,465,422 | - | 305,098 | $ - |
| TOTAL REVENUES | $ 76,091,952 | $ 124,342,515 | $ 113,506,669 | $ 84,935,600 | $ 85,240,698 | $ 85,428,538 |
| TOTAL RESOURCES | $ 98,369,740 | $ 130,698,816 | $ 119,391,378 | $ 90,765,032 | $ 91,070,130 | $ 91,515,641 |
| EXPENDITURES |  |  |  |  |  |  |
| DEBT SERVICE | $ 92,013,439 | $ 124,814,107 | $ 113,561,947 | $ 84,677,929 | $ 84,983,027 | $ 84,681,000 |
| SUB-TOTAL EXPENDITURES | $ 92,013,439 | $ 124,814,107 | $ 113,561,947 | $ 84,677,929 | $ 84,983,027 | $ 84,681,000 |
| TOTAL APPROPRIATIONS | $ 92,013,439 | $ 124,814,107 | $ 113,561,947 | $ 84,677,929 | $ 84,983,027 | $ 84,681,000 |
| ENDING BALANCE | $ 6,356,301 | $ 5,884,709 | $ 5,829,432 | $ 6,087,103 | $ 6,087,103 | $ 6,834,641 |



Collin County, Texas

# ADOPTED BUDGET

## FOR FISCAL YEAR 2024

*Due to the passage of SB 2 during the 86th Regular Legislative Session amending LGC 111.068, the following statement must be included as the cover page for the adopted budget document:*

This budget will raise more revenue from property taxes than last year's budget by an amount of $31,092,122, which is a 11.80 percent increase from last year's budget. The property tax revenue to be raised from new property added to the tax roll this year is $11,277,824.00.

The members of the governing body voted on the budget as follows:

FOR:

Susan Fletcher,
Commissioner Pct. 1

Darrell Hale,
Commissioner Pct. 3

Cheryl Williams,
Commissioner Pct. 2

Duncan Webb,
Commissioner Pct. 4

AGAINST:

Chris Hill,
County Judge

PRESENT and not voting:

ABSENT:

Property Tax Comparison

|  | FY 2024 | FY 2023 |
|---|---|---|
| Property Tax Rate: | $0.149343 | $0.152443 |
| No New Revenue Tax Rate: | $0.138278 | $0.149690 |
| No New Revenue Maintenance & Operations Tax Rate: | $0.098100 | $0.104619 |
| Voter Approval Tax Rate: | $0.153829 | $0.162889 |
| Debt Rate: | $0.041850 | $0.044271 |

The debt obligation for Collin County secured by property taxes: $994,786,478

PERSONNEL

FUND SUMMARIES

STATISTICS

COURT ORDERS

APPENDIX

# COUNTY OF  COLLIN



## ADOPTED ANNUAL BUDGET
FISCAL YEAR 2024
OCTOBER 1, 2023 – SEPTEMBER 30, 2024

### COMMISSIONERS COURT

CHRIS HILL
COUNTY JUDGE

SUSAN FLETCHER
COMMISSIONER, PCT. 1

DARRELL HALE
COMMISSIONER, PCT. 3

CHERYL WILLIAMS
COMMISSIONER, PCT. 2

DUNCAN WEBB
COMMISSIONER, PCT. 4

BILL BILYEU, COUNTY ADMINISTRATOR

### PREPARED BY THE BUDGET & FINANCE OFFICE
MÓNIKA ARRIS, DIRECTOR
TERESA FUNK, ASSISTANT DIRECTOR
JESSICA SHAW, SENIOR FINANCIAL ANALYST
JAVIER ARREOLA, FINANCIAL ANALYST
TAYLOR FRANCIS-SLOAN, FINANCIAL ANALYST
CINDY SILVA, FINANCIAL ANALYST

PERSONNEL

FUND SUMMARIES

STATISTICS

COURT ORDERS

APPENDIX

# Table of Contents

**PERSONNEL**

| | |
|---|---|
| Total Adopted Positions | 6 |
| New Positions | 11 |
| Position Changes | 17 |
| Department Changes | 21 |

**FUND SUMMARIES**

| | |
|---|---|
| Combined Fund Detail | 24 |
| General Fund | 27 |
| Permanent Improvement Fund | 28 |
| Road and Bridge Fund | 29 |
| Debt Service Fund | 30 |

**STATISTICS**

| | |
|---|---|
| Appraised Values | 32 |
| Property Tax - Detail | 33 |
| Tax Rate Distribution - Ten Year Trend | 34 |
| Tax Rate Distribution by Fund | 35 |
| Total Combined Budget - Ten Year Trend | 36 |
| Total Combined - 10 Year Revenue Estimate | 37 |
| Combined Funds – Expenditures by Function | 38 |
| Combined Funds – Revenue by Source | 39 |
| Combined Funds - Revenues and Expenditures | 40 |
| Combined Budget – Expenditures by Fund | 41 |
| Combined Budget – Revenues by Fund | 43 |
| Operating Budget - Ten-Year Trend | 46 |
| Operating Budget - 10 Year Revenue Estimate | 47 |
| Operating Budget - Expenditures by Function | 48 |
| Operating Budget - Revenue by Source | 49 |
| General Fund - Ten Year Trend | 50 |
| General Fund - 10 Year Revenue Estimate | 51 |
| General Fund - Expenditure by Function | 52 |
| General Fund - Revenue by Source | 53 |
| Road & Bridge Fund Budget - Ten Year Trend | 54 |
| Road & Bridge Fund Budget - 10 Year Revenue Estimate | 55 |
| Road & Bridge Fund Budget - Expenditure by Function | 56 |
| Road & Bridge Fund Budget - Revenue by Source | 57 |
| Debt Service Budget - Ten Year Trend | 58 |
| Healthcare Foundation Fund Budget - Ten Year Trend | 59 |

**STATISTICS**

| | |
|---|---|
| Healthcare Foundation Fund Budget - 10 Year Revenue Estimate | 60 |
| Collin County Expenditures by Department | 61 |

**COURT ORDERS**

| | |
|---|---|
| FY 2024 Budget | 66 |
| FY 2024 Maintenance & Operation Tax Rate | 67 |
| FY 2024 Debt Service Tax Rate | 68 |
| FY 2024 Combined Tax Rate | 69 |
| FY 2024 Elected Official Compensation | 70 |
| FY 2024 GASB Statement | 72 |

**APPENDIX**

| | |
|---|---|
| Truth in Taxation Worksheet | 74 |
| Photograph Citations | 84 |



# Personnel



**6**   **Personnel**

# Positions by Fund & Department
# Full-Time Equivalents

## 5-Year Detail

| | Department | FY 2020 Adopted | FY 2021 Adopted | FY 2022 Adopted | FY 2023 Adopted | FY 2023 Revised | FY 2024 Requested | FY 2024 Adopted |
|---|---|---|---|---|---|---|---|---|
| **0001** | **GENERAL** | | | | | | | |
| 01001 | COUNTY JUDGE | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 01051 | COMMISSIONERS COURT, PCT. 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 01052 | COMMISSIONERS COURT, PCT. 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 01053 | COMMISSIONERS COURT, PCT. 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 01054 | COMMISSIONERS COURT, PCT. 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 02001 | ADMINISTRATIVE SERVICES | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| 02013 | MAGISTRATE | 1 | 5 | 5 | 9 | 9 | 9 | 9 |
| 03001 | HUMAN RESOURCES | 19 | 19 | 19 | 21 | 21 | 26 | 25 |
| 03020 | RISK MANAGAMENT | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| 03030 | CIVIL SERVICE | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 04001 | BUDGET AND FINANCE | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 04020 | SUPPORT SERVICES | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 |
| 05001 | ELECTIONS | 15 | 15 | 16 | 16 | 16 | 18 | 18 |
| 06001 | INFORMATION TECHNOLOGY | 39 | 39 | 52 | 52 | 52 | 52 | 52 |
| 06020 | TELECOM | 8 | 8 | 0 | 0 | 0 | 0 | 0 |
| 06030 | RECORDS | 8 | 8 | 7 | 7 | 7 | 7 | 7 |
| 06040 | ERP | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| 06050 | GIS | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 6.5 | 5.5 |
| 07001 | VETERAN SERVICES | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 08001 | COUNTY CLERK | 30 | 30 | 32 | 32 | 32 | 34 | 34 |
| 08020 | COUNTY COURT AT LAW CLERKS | 36 | 36 | 36 | 36 | 36 | 36 | 36 |
| 08020 | COURT COLLECTIONS | 5 | 5 | 4 | 4 | 4 | 4 | 4 |
| 08030 | TREASURY | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 08060 | PROBATE/MENTAL | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| 09001 | MEDICAL EXAMINER | 12 | 13 | 13 | 13 | 13 | 17 | 15 |
| 10001 | NON-DEPARTMENTAL - ADMIN | 0 | 8 | 0 | 0 | 0 | 0 | 0 |
| 20010 | COUNTY COURT AT LAW 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 20020 | COUNTY COURT AT LAW 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 20030 | COUNTY COURT AT LAW 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 20040 | COUNTY COURT AT LAW 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 20050 | COUNTY COURT AT LAW 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

Return to Table of Contents

Collin County | Adopted Budget 2024

**Personnel   7**

| | Department | FY 2020 Adopted | FY 2021 Adopted | FY 2022 Adopted | FY 2023 Adopted | FY 2023 Revised | FY 2024 Requested | FY 2024 Adopted |
|---|---|---|---|---|---|---|---|---|
| 20060 | COUNTY COURT AT LAW 6 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 20070 | COUNTY COURT AT LAW 7 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 21099 | PROBATE COURT | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 23001 | DISTRICT CLERK | 73.5 | 71 | 69 | 71 | 71 | 82 | 78 |
| 23030 | JURY MANAGEMENT | 4 | 4 | 4 | 4 | 4 | 5 | 4 |
| 24000 | JUSTICE OF THE PEACE COURTS - SHARED | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 24010 | JUSTICE OF THE PEACE, PCT. 1 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| 24020 | JUSTICE OF THE PEACE, PCT. 2 | 5 | 5 | 5 | 5 | 5 | 6 | 5 |
| 24030 | JUSTICE OF THE PEACE, PCT. 3 | 0 | 0 | 13 | 13 | 13 | 13 | 13 |
| 24031 | JUSTICE OF THE PEACE, PCT. 3-1 | 9 | 9 | 0 | 0 | 0 | 0 | 0 |
| 24032 | JUSTICE OF THE PEACE, PCT. 3-2 | 5 | 5 | 0 | 0 | 0 | 0 | 0 |
| 24040 | JUSTICE OF THE PEACE, PCT. 4 | 7 | 7 | 7 | 7 | 7 | 8 | 8 |
| 25000 | DISTRICT COURTS - SHARED | 4 | 4 | 4 | 7 | 7 | 7 | 7 |
| 25199 | 199TH DISTRICT COURT | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 25219 | 219TH DISTRICT COURT | 4 | 4 | 4 | 4 | 5 | 5 | 5 |
| 25296 | 296TH DISTRICT COURT | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 25366 | 366TH DISTRICT COURT | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 25380 | 380TH DISTRICT COURT | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 25401 | 401ST DISTRICT COURT | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 25416 | 416TH DISTRICT COURT | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 25417 | 417TH DISTRICT COURT | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 25429 | 429TH DISTRICT COURT | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 25468 | 468TH DISTRICT COURT | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 25469 | 469TH DISTRICT COURT | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 25470 | 470TH DISTRICT COURT | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 25471 | 471ST DISTRICT COURT | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 25493 | 493RD DISTRICT COURT | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| 25494 | 494TH DISTRICT COURT | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| 30001 | COUNTY AUDITOR | 32 | 33 | 33 | 33 | 33 | 34 | 34 |
| 31001 | TAX ASSESSOR/ COLLECTOR | 98.5 | 97.5 | 98.5 | 100.5 | 100.5 | 122.5 | 102.5 |
| 32001 | PURCHASING | 17 | 17 | 17 | 17 | 17 | 19 | 19 |
| 35001 | DISTRICT ATTORNEY | 137 | 139 | 141 | 140 | 141 | 150 | 146 |
| 40010 | FACILITIES & PARKS | 52 | 51 | 64 | 74.5 | 74.5 | 77.5 | 74.5 |
| 40030 | BUILDING SUPERINTENDENT | 4 | 4 | 4 | 4 | 4 | 4 | 5 |
| 44001 | EQUIPMENT SERVICES | 14 | 14 | 14 | 14 | 14 | 14 | 14 |

PERSONNEL

FUND SUMMARIES

STATISTICS

COURT ORDERS

APPENDIX

Return to Table of Contents

**8     Personnel**

| | Department | FY 2020 Adopted | FY 2021 Adopted | FY 2022 Adopted | FY 2023 Adopted | FY 2023 Revised | FY 2024 Requested | FY 2024 Adopted |
|---|---|---|---|---|---|---|---|---|
| 50001 | SHERIFF'S OFFICE | 145.5 | 143.5 | 144.5 | 151.5 | 153.5 | 164.5 | 162.5 |
| 50002 | CHILD ABUSE | 2 | 6 | 5 | 5 | 5 | 5 | 5 |
| 50003 | DISPATCH | 29 | 30 | 30 | 32 | 32 | 32 | 32 |
| 50030 | JAIL OPERATIONS | 350 | 351 | 353 | 352 | 352 | 352 | 358 |
| 50060 | FUSION CENTER | 5 | 4 | 4 | 3 | 4 | 4 | 4 |
| 50090 | COUNTY CORRECTIONS - SCORE | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 55010 | CONSTABLE, PCT. 1 | 9 | 9 | 9 | 9 | 9 | 9 | 9 |
| 55020 | CONSTABLE, PCT. 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 55030 | CONSTABLE, PCT. 3 | 14 | 15 | 15 | 15 | 15 | 15 | 15 |
| 55040 | CONSTABLE, PCT. 4 | 8 | 9 | 9 | 9 | 9 | 9 | 9 |
| 57001 | FIRE MARSHAL | 5 | 5 | 6 | 7 | 7 | 7 | 7 |
| 59001 | HIGHWAY PATROL | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 59050 | EMERGENCY MANAGEMENT | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 60030 | SUBSTANCE ABUSE | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 62090 | INDIGENT DEFENSE | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| 64001 | JUVENILE PROBATION | 45.0 | 49.5 | 49.5 | 53.0 | 52.0 | 59.0 | 59.0 |
| 64020 | JUVENILE DETENTION | 92 | 92 | 92 | 92 | 92 | 96 | 92 |
| 64060 | JJAEP | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 70001 | AGRILIFE EXTENSION | 6.5 | 6.5 | 6.5 | 6 | 6 | 6 | 6 |
| 78001 | MYERS PARK | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| 78020 | FARM MUSEUM | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 82001 | DEVELOPMENT SERVICES | 9.5 | 9.5 | 9.5 | 9.5 | 9.5 | 10.5 | 10.5 |
| **0001** | **GENERAL FUND TOTAL** | **1,538.5** | **1,559.0** | **1,568.0** | **1,602.0** | **1,606.0** | **1,703.0** | **1,666.0** |
| **1010** | **ROAD AND BRIDGE** | | | | | | | |
| 06050 | GIS – R&B | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 75001 | ROAD & BRIDGE | 92 | 94 | 94 | 94 | 94 | 97 | 97 |
| 75020 | ENGINEERING | 4 | 4 | 5 | 5 | 5 | 7 | 9 |
| 75040 | PUBLIC WORKS | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 75060 | SPECIAL PROJECTS | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| **1010** | **ROAD AND BRIDGE FUND TOTAL** | **102** | **104** | **104** | **104** | **104** | **109** | **112** |
| **0029** | **COURTHOUSE SECURITY** | | | | | | | |
| 50040 | COURTHOUSE SECURITY | 13.0 | 13.0 | 13.0 | 13.0 | 13.0 | 13.0 | 13.0 |
| **1021** | **LAW LIBRARY** | | | | | | | |
| 04030 | LAW LIBRARY | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **1025** | **COUNTY CLERK REC MGMT & PRES** | | | | | | | |
| 08040 | COUNTY CLERK RECORDS - RECORDS MGMT & PRESERVATION | 6 | 7 | 9 | 9 | 9 | 9 | 9 |

Return to Table of Contents

Collin County | Adopted Budget 2024

| Department | | FY 2020 Adopted | FY 2021 Adopted | FY 2022 Adopted | FY 2023 Adopted | FY 2023 Revised | FY 2024 Requested | FY 2024 Adopted |
|---|---|---|---|---|---|---|---|---|
| 1026 | **DISTRICT CLERK REC MGMT & PRES** | | | | | | | |
| 23040 | DISTRICT CLERK - RECORDS MGMT & PRESERVATION | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1040 | **HEALTHCARE FOUNDATION** | | | | | | | |
| 60001 | HEALTHCARE SERVICES | 34 | 41 | 56 | 71 | 67 | 70 | 67 |
| 1049 | **DA PRETRIAL INTERVENTION PROGRAM** | | | | | | | |
| 35060 | DISTRICT ATTORNEY - PRE-TRIAL INTERVENTION | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1054 | **PROBATE CONTRIBUTIONS** | | | | | | | |
| 21099 | PROBATE INITIATED GUARDIANSHIP | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1060 | **DA FEDERAL TREASURY FORFEITURE** | | | | | | | |
| 35002 | DA FEDERAL TASK FORCE ADMIN | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2102 | **PUBLIC HEALTH EMERGENCY PREPAREDNESS** | | | | | | | |
| 58001 | HOMELAND SECURITY GRANT - BIOTERRORISM | 8 | 14 | 8 | 8 | 8 | 8 | 8 |
| 2108 | **HEALTHCARE GRANTS** | | | | | | | |
| 60060 | WIC PROGRAM GRANT - WIC | 19 | 18 | 16 | 17 | 15 | 16 | 15 |
| 2580 | **STATE GRANTS** | | | | | | | |
| 25296 | 296TH DISTRICT COURT GRANT - TVC VALOR | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 25296 | 296TH DISTRICT COURT GRANT - TVC VETERANS COURT | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| 64001 | JUVENILE PROBATION JUV PROB - GRANT N | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 5505 | **EMPLOYEE INSURANCE** | | | | | | | |
| 60020 | HEALTHCARE SERVICES - EMPLOYEE CLINIC | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 |
| 5990 | **ANIMAL SAFETY** | | | | | | | |
| 83001 | ANIMAL SHELTER | 10 | 10 | 10 | 10 | 10 | 11 | 12 |
| 83030 | ANIMAL CONTROL | 7 | 7 | 7 | 7 | 7 | 8 | 8 |
| | **OTHER FUNDS TOTAL** | **106.5** | **123.5** | **127.5** | **143.5** | **137.5** | **143.5** | **140.5** |

PERSONNEL

FUND SUMMARIES

STATISTICS

COURT ORDERS

APPENDIX

Return to Table of Contents

| | Department | FY 2020 Adopted | FY 2021 Adopted | FY 2022 Adopted | FY 2023 Adopted | FY 2023 Revised | FY 2024 Requested | FY 2024 Adopted |
|---|---|---|---|---|---|---|---|---|
| **605X** | **CSCD FUNDS** | | | | | | | |
| 61001 | CSCD – BASIC SUPERVISION | 96 | 93 | 95 | 95 | 96 | 96 | 97 |
| 61001 | CSCD – COMMUNITY CORRECTIONS | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 61001 | CSCD – PERSONAL BOND/SURETY | 4 | 7 | 6 | 6 | 6 | 6 | 6 |
| 61001 | CSCD – SC SEX OFFENDER | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| 61001 | CSCD – SC MENTALLY IMRD | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 61001 | CSCD – DP SC SUBSTANCE ABUSE | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| **605X** | **CSCD FUNDS TOTAL** | **114** | **114** | **114** | **114** | **115** | **115** | **116** |
| | **TOTAL AUTHORIZED FTES** | **1,861.0** | **1,900.5** | **1,913.5** | **1,963.5** | **1,962.5** | **2,070.5** | **2,034.5** |

PERSONNEL

FUND SUMMARIES

STATISTICS

COURT ORDERS

APPENDIX

Return to Table of Contents

# FY 2024 New Positions

| Department / Position | Quantity Requested (FTE) | Salary & Benefits Budget Impact | Quantity Adopted (FTE) | Salary & Benefit Budget Impact |
|---|---|---|---|---|
| **0001**    **GENERAL FUND** | | | | |
| **03001-0001**    **Human Resources - Admin** | | | | |
| Management Trainer (538) | 1 | $ 92,237 | 1 | $ 92,237 |
| Human Resources Generalist – Compensation (537) | 1 | $ 85,639 | 1 | $ 85,639 |
| Human Resources Generalist – Employee Relations (537) | 1 | $ 85,639 | 1 | $ 85,639 |
| Human Resources Assistant (533) | 1 | $ 66,319 | 0 | $ - |
| Human Resources Generalist – SO Liasion (537) | 1 | $ 85,639 | 1 | $ 85,639 |
| | **5** | **$ 415,473** | **4** | **$ 349,154** |
| **03020-0001**    **Human Resources Risk Mgmt - Admin** | | | | |
| Human Resources Generalist (537) | 1 | $ 85,639 | 0 | $ - |
| | **1** | **$ 85,639** | **0** | **$ -** |
| **05001-0001**    **Elections - Admin** | | | | |
| Records and Audit Coordinator (536) | 1 | $ 88,963 | 1 | $ 79,935 |
| Functional Analyst (538) | - | $ - | 1 | $ 125,263 |
| | **1** | **$ 88,963** | **2** | **$ 205,198** |
| **06001-0001**    **Information Technology - Admin** | | | | |
| IT Program Manager (517) | 1 | $ 115,409 | 0 | $ - |
| | **1** | **$ 115,409** | **0** | **$ -** |
| **06050-0001**    **GIS – Admin** | | | | |
| GIS Coordinator (536) | 1 | $ 65,335 | 0 | $ - |
| | **1** | **$ 65,335** | **0** | **$ -** |
| **08001-0001**    **County Clerk - Admin** | | | | |
| Lead Clerk (535) | 1 | $ 74,846 | 1 | $ 74,846 |
| Business Analyst (515) | 1 | $ 100,647 | 0 | $ - |
| Compliance Analyst (515) | 0 | $ - | 1 | $ 100,647 |
| | **2** | **$ 175,493** | **2** | **$ 175,493** |
| **09001 0001**    **Medical Examiner   Admin** | | | | |
| Autopsy Tech (533) | 1 | $ 66,319 | 1 | $ 66,319 |
| Field Agent (537) | 2 | $ 171,273 | 1 | $ 85,639 |
| Medical Examiner (702) | 1 | $ - | 0 | $ - |
| | **4** | **$ 237,592** | **2** | **$ 151,958** |

PERSONNEL

FUND SUMMARIES

STATISTICS

COURT ORDERS

APPENDIX

Return to Table of Contents

# FY 2024 New Positions

| Department / Position | Quantity Requested (FTE) | Salary & Benefits Budget Impact | | Quantity Adopted (FTE) | Salary & Benefit Budget Impact | |
|---|---|---|---|---|---|---|
| **0001** | **GENERAL FUND (CONTINUED)** | | | | | |
| **23001-0001** | **District Clerk - Admin** | | | | | |
| Deputy District Clerk I (532) | 3 | $ | 188,099 | 1 | $ | 62,701 |
| Lead Clerk (535) | 1 | $ | 74,846 | 1 | $ | 74,846 |
| Senior Administrator (514) | 1 | $ | 94,257 | 1 | $ | 94,257 |
| Deputy District Clerk II – Criminal Case Mgmt (533) | 1 | $ | 66,319 | 1 | $ | 66,319 |
| Deputy District Clerk II - Case Mgmt (533) | 2 | $ | 132,635 | 1 | $ | 66,319 |
| Deputy District Clerk II - New District Court (533) | 2 | $ | 132,635 | 2 | $ | 132,635 |
| Deputy District Clerk I - Court Collections (532) | 1 | $ | 62,701 | 0 | $ | - |
| | **11** | **$** | **751,492** | **7** | **$** | **497,077** |
| **23030-0001** | **District Clerk Jury Management - Admin** | | | | | |
| Deputy District Clerk II (533) | 1 | $ | 66,319 | 0 | $ | - |
| | **1** | **$** | **66,319** | **0** | **$** | **-** |
| **24020-001** | **Justice of the Peace, Pct 2 - Admin** | | | | | |
| Legal Clerk I (531) | 1 | $ | 59,505 | 0 | | - |
| | **1** | **$** | **59,505** | **0** | **$** | **-** |
| **24040-001** | **Justice of the Peace, Pct 4 - Admin** | | | | | |
| Legal Clerk I (531) | 1 | $ | 59,505 | 1 | $ | 59,505 |
| | **1** | **$** | **59,505** | **1** | **$** | **59,505** |
| **25493-0001** | **493rd District Court - Admin** | | | | | |
| District Judge | 1 | $ | - | 1 | $ | 21,195 |
| Court Coordinator (512) | 1 | $ | - | 1 | $ | 83,183 |
| Court Officer (554) | 1 | $ | - | 1 | $ | 86,769 |
| Court Reporter (706) | 1 | $ | - | 1 | $ | 168,197 |
| | **4** | **$** | **-** | **4** | **$** | **359,344** |
| **25494-0001** | **494th District Court - Admin (Starts Sept 2024)** | | | | | |
| District Judge | 1 | $ | - | 1 | $ | 1,766 |
| Court Coordinator (512) | 1 | $ | - | 1 | $ | 6,932 |
| Court Officer (554) | 1 | $ | - | 1 | $ | 7,231 |
| Court Reporter (706) | 1 | $ | - | 1 | $ | 14,016 |
| | **4** | **$** | **-** | **4** | **$** | **29,945** |
| **30001-0001** | **County Auditor - Admin** | | | | | |
| Accounts Payable Technician (533) | 1 | $ | 66,319 | 1 | $ | 66,319 |
| | **1** | **$** | **66,319** | **1** | **$** | **66,319** |

Return to Table of Contents

Collin County | Adopted Budget 2024

**Personnel   13**

# FY 2024 New Positions

| Department / Position | Quantity Requested (FTE) | Salary & Benefits Budget Impact | Quantity Adopted (FTE) | Salary & Benefit Budget Impact |
|---|---|---|---|---|
| **0001** | **GENERAL FUND (CONTINUED)** | | | |
| **31001-0001** | **Tax Assessor/Collector - Admin** | | | |
| Title Specialist II – Frisco (533) | 1 | $ 66,319 | 1 | $ 66,319 |
| Lead Clerk - Property Tax (535) | 1 | $ 74,846 | 1 | $ 74,846 |
| Title Specialist (532) | 8 | $ 501,594 | 0 | $ - |
| Lead Clerk - SW Area Tax Office (535) | 1 | $ 74,846 | 0 | $ - |
| Title Specialist - SW Area Tax Office (532) | 3 | $ 188,099 | 0 | $ - |
| Registration Clerk - SW Area Tax Office (530) | 2 | $ 113,361 | 0 | $ - |
| Lead Clerk - Wylie Area Tax Office (535) | 1 | $ 74,846 | 0 | $ - |
| Title Specialist - Wylie Area Tax Office (532) | 3 | $ 188,099 | 0 | $ - |
| Registration Clerk - Wylie Area Tax Office (530) | 2 | $ 113,361 | 0 | $ - |
| | **22** | **$ 1,395,371** | **2** | **$ 141,165** |
| **32001-0001** | **Purchasing - Admin** | | | |
| Senior Buyer (537) | 1 | $ 85,639 | 1 | $ 85,639 |
| Buyer II (536) | 1 | $ 79,935 | 1 | $ 79,935 |
| | **2** | **$ 165,574** | **2** | **$ 165,574** |
| **35001-0001** | **District Attorney - Admin** | | | |
| Felony Prosecutor - Domestic Violence (584) | 1 | $ 126,210 | 1 | $ 126,210 |
| Secretary (532) | 1 | $ 62,701 | 1 | $ 62,701 |
| Trial Bureau Chief (588) | 1 | $ 168,118 | 1 | $ 168,118 |
| Felony Appellate Attorney (584) | 1 | $ 126,210 | 1 | $ 126,210 |
| Victim Assistance Coordinator (535) | 3 | $ 224,531 | 1 | $ 74,846 |
| Budget Technician (536) | 1 | $ 79,935 | 0 | $ - |
| Public Information Officer (515) | 1 | $ 100,647 | 0 | $ - |
| | **9** | **$ 888,352** | **5** | **$ 558,085** |
| **40010-0001** | **Facilities - Admin** | | | |
| Building Maintenance Technician II (536) | 3 | $ 239,796 | 0 | $ - |
| | **3** | **$ 239,796** | **0** | **$ -** |
| **40030-0001** | **Building Superintendent - Admin** | | | |
| Building Projects Coordinator (514) | 0 | $ - | 1 | $ 94,257 |
| | **-** | **$ -** | **1** | **$ 94,257** |

Return to Table of Contents

PERSONNEL

FUND SUMMARIES

STATISTICS

COURT ORDERS

APPENDIX

# FY 2024 New Positions

| Department / Position | Quantity Requested (FTE) | Salary & Benefits Budget Impact | Quantity Adopted (FTE) | Salary & Benefit Budget Impact |
|---|---|---|---|---|
| **0001**    **GENERAL FUND (CONTINUED)** | | | | |
| **50001-0001**    **Sheriff's Office - Admin** | | | | |
| Lieutenant (570) | 2 | $ 239,337 | 2 | $ 227,838 |
| Deputy Sheriff - Criminal Investigations Unit General Crimes (556) | 2 | $ 204,023 | 2 | $ 194,522 |
| Deputy Sheriff - Criminal Investigations Unit Narcotics (556) | 2 | $ 204,023 | 2 | $ 194,522 |
| Deputy Sheriff - Courthouse (556) | 5 | $ 510,051 | 3 | $ 291,780 |
| Sergeant - Courthouse (558) | 1 | $ 113,793 | 1 | $ 108,374 |
| | 12 | $ 1,271,227 | 10 | $ 1,017,036 |
| **50030-0001**    **Jail Operations - Admin** | | | | |
| Detention Officer (551) - 4 months of funding | 0 | $ - | 14 | $ 442,708 |
| Jail Sergeant (556) - 2 months of funding | 0 | $ - | 2 | $ 46,652 |
| Food Service Tech (533) | 0 | $ - | (9) | $ (688,022) |
| Food Service Supervisor (537) | 0 | $ - | (1) | $ (94,299) |
| | 0 | $ - | 6 | $ (292,961) |
| **64001-0001**    **Juvenile Probation - Admin** | | | | |
| Juvenile Probation Officer (535) | 6 | $ 449,060 | 6 | $ 449,060 |
| Juvenile Probation Unit Supervisor (538) | 1 | $ 92,237 | 1 | $ 92,237 |
| | 7 | $ 541,297 | 7 | $ 541,297 |
| **64020-0001**    **Juvenile Detention - Admin** | | | | |
| Juvenile Supervision Officer (535) | 4 | $ 299,374 | 0 | $ - |
| | 4 | $ 299,374 | 0 | $ - |
| **82001-0001**    **Development Services** | | | | |
| Inspector (536) | 1 | $ 79,935 | 1 | $ 79,935 |
| | 1 | $ 79,935 | 1 | $ 79,935 |
| **0001**    **General Fund Total** | 98 | $ 7,067,970 | 61 | $ 4,198,381 |

Return to Table of Contents

# FY 2024 New Positions

| Department / Position | Quantity Requested (FTE) | Salary & Benefits Budget Impact | | Quantity Adopted (FTE) | Salary & Benefit Budget Impact | |
|---|---|---|---|---|---|---|
| **OTHER FUNDS** | | | | | | |
| **1010    ROAD & BRIDGE** | | | | | | |
| **06050-0061    GIS – R&B** | | | | | | |
| GIS Coordinator (536) | 0 | $ | - | 1 | $ | 79,935 |
| | **0** | **$** | **-** | **1** | **$** | **79,935** |
| **75001-0001    Road & Bridge - Admin** | | | | | | |
| Superintendent R & B (516) | 1 | $ | 107,654 | 1 | $ | 107,654 |
| Inspector (536) | 2 | $ | 159,866 | 2 | $ | 98,011 |
| | **3** | **$** | **267,520** | **3** | **$** | **205,665** |
| **75020-0001    Engineering - Admin** | | | | | | |
| Senior Civil Engineer (518) | 1 | $ | 155,950 | 2 | $ | 142,030 |
| Environmental Construction Specialist (537) | 1 | $ | 89,017 | 1 | $ | 85,639 |
| Functional Analyst (538) | 0 | $ | - | 1 | $ | 92,237 |
| | **2** | **$** | **244,967** | **4** | **$** | **319,906** |
| **1040    HEALTHCARE FOUNDATION** | | | | | | |
| **60001-0001    Healthcare - Admin** | | | | | | |
| Disease Intervention Specialist (535) | 1 | $ | 96,947 | 0 | $ | - |
| Health Care Process Analyst (518) | 1 | $ | 123,954 | 0 | $ | - |
| Nurse - RN (539) | 1 | $ | 99,636 | 0 | $ | - |
| | **3** | **$** | **320,537** | **0** | **$** | **-** |
| **2108    WIC PROGRAM** | | | | | | |
| **60060-9064    WIC Program** | | | | | | |
| Senior Nutritionist (536) | 1 | $ | 79,935 | 0 | $ | - |
| | **1** | **$** | **79,935** | **0** | **$** | **-** |
| **5990    ANIMAL SAFETY** | | | | | | |
| **83001-0001    Animal Shelter** | | | | | | |
| Foster/Rescue/Adoption Coordinator (533) | 1 | $ | 66,319 | 1 | $ | 66,319 |
| Animal Services Manager (730) | 0 | $ | - | 1 | $ | 156,560 |
| | **1** | **$** | **66,319** | **2** | **$** | **222,879** |
| **83030-0001    Animal Control** | | | | | | |
| Animal Control Officer (532) | 1 | $ | 62,701 | 1 | $ | 62,701 |
| | **1** | **$** | **62,701** | **1** | **$** | **62,701** |

PERSONNEL

FUND SUMMARIES

STATISTICS

COURT ORDERS

APPENDIX

Return to Table of Contents

PERSONNEL

# FY 2024 New Positions

| Department / Position | Quantity Requested (FTE) | Salary & Benefits Budget Impact | | Quantity Adopted (FTE) | Salary & Benefit Budget Impact | |
|---|---|---|---|---|---|---|
| **OTHER FUNDS (CONTINUED)** | | | | | | |
| 6050    JUDICIAL DISTRICT | | | | | | |
| 61001-0053    CSCD – Basic Supervision | | | | | | |
| Supervisor CSCD (638) | 1 | $ | 92,237 | 1 | $ | 92,237 |
| | 1 | $ | 92,237 | 1 | $ | 92,237 |
| **Other Funds Total** | 12 | $ | 1,134,216 | 12 | $ | 983,323 |
| **Grand Total** | 110 | $ | 8,202,186 | 73 | $ | 5,181,704 |

FUND SUMMARIES

STATISTICS

COURT ORDERS

APPENDIX

Return to Table of Contents

# FY 2024 Personnel Changes

| Department / Current Position | Quantity Requested (FTE) | New Position | Quantity Requested (FTE) | Requested Budget Impact | Adopted Yes/No | Adopted Budget Impact |
|---|---|---|---|---|---|---|
| **0001** GENERAL FUND | | | | | | |
| **02013-0001** Admin Services - Magistrate | | | | | | |
| Legal Clerk I (531) | -7 | Magistrate Clerk (533) | 7 | $ 47,151 | No | $ - |
| | **-7** | | **7** | **$ 47,151** | | **$ -** |
| **03001-0001** Human Resources - Admin | | | | | | |
| Senior Benefits Representative (538) | -1 | HR Manager (516) | 1 | $ 8,742 | Yes | $ 8,742 |
| | **-1** | | **1** | **$ 8,742** | | **$ 8,742** |
| **08020-0001** County Court at Law Clerks - Admin | | | | | | |
| Deputy Clerk II (533) | -1 | Criminal Specialist (534) | 1 | $ 2,472 | No | $ - |
| Deputy Clerk II (533) | -1 | Civil Specialist (534) | 1 | $ 3,340 | No | $ - |
| | **-2** | | **2** | **$ 5,812** | | **$ -** |
| **25000-0009** District Court - Shared | | | | | | |
| Deputy Court Admin Assistant (532) | -1 | Deputy Court Administrator (538) | 1 | $ 27,304 | | $ - |
| | | Deputy Court Administrator (535) | 0 | $ - | Yes | $ 9,913 |
| | **-1** | | **1** | **$ 27,304** | | **$ 9,913** |
| **31001-0001** Tax Assessor/Collector - Admin | | | | | | |
| Vehicle Registration Clerk (530) | -22 | Vehicle Registration Clerk (531) | 22 | $ 60,930 | No | $ - |
| Vehicle Registration Clerk PT (530) | -9 | Vehicle Registration Clerk PT (531) | 9 | $ 11,583 | No | $ - |
| Vehicle Registration Clerk II (531) | -3 | Vehicle Registration Clerk (531) | 3 | $ - | No | $ - |
| | **-34** | | **34** | **$ 72,513** | | **$ -** |
| **40010-0001** Facilities & Parks - Admin | | | | | | |
| Parts Specialist (535) | -1 | Parts Warehouse Supervisor (536) | 1 | $ - | No | $ - |
| Secretary (532) | -1 | Administrative Secretary (534) | 1 | $ 5,216 | No | $ - |
| | **-2** | | **2** | **$ 5,216** | | **$ -** |
| **50001-0001** Sheriff's Office - Admin | | | | | | |
| Deputy Sheriff (556) | -1 | Assistant Chief (574) | 1 | $ 24,222 | Yes | $ 24,222 |
| Deputy Sheriff (556) | -1 | Rangemaster (558) | 1 | $ 9,776 | No | $ - |
| Corporal (557) | -1 | Sergeant (558) | 1 | $ 4,945 | Yes | $ 4,945 |
| AFIS Tech (533) | -1 | Criminalist (537) | 1 | $ 10,020 | Yes | $ 10,020 |
| Deputy Sheriff (556) | -1 | Sergeant (558) | 1 | $ 11,111 | Yes | $ 11,111 |
| Deputy Sheriff (556) | -1 | Sergeant (558) | 1 | $ 8,978 | Yes | $ 8,978 |
| Secretary (532) | -1 | Eliminated Position | 0 | $ (62,701) | Yes | $ (62,701) |
| | **-7** | | **6** | **$ 6,351** | | **$ (3,425)** |

Return to Table of Contents

# FY 2024 Personnel Changes

| Department / Current Position | Quantity Requested (FTE) | New Position | Quantity Requested (FTE) | Requested Budget Impact | Adopted Yes/No | Adopted Budget Impact |
|---|---|---|---|---|---|---|
| **0001** | | **GENERAL FUND (CONTINUED)** | | | | |
| **64001-0001** | | **Juvenile Probation – Admin** | | | | |
| Secretary (532) | -1 | Administrative Secretary (534) | 1 | $ 4,533 | No | $ - |
| | -1 | | 1 | $ 4,533 | | $ - |
| **78001-0001** | | **Myers Park – Admin** | | | | |
| Secretary (532) | -1 | Administrative Secretary (534) | 1 | $ 4,882 | No | $ - |
| | -1 | | 1 | $ 4,882 | | $ - |
| **82001-0001** | | **Development Services** | | | | |
| Tech I (530) | -1 | Tech II (531) | 1 | $ 2,823 | No | $ - |
| Tech I (530) | -1 | Tech II (531) | 1 | $ 2,062 | Yes | $ 2,062 |
| | -2 | | 2 | $ 4,885 | | $ 2,062 |
| **0001** | | **General Fund Total** | | | | |
| | -58 | | 57 | $ 187,389 | | $ 17,292 |
| | | **OTHER FUNDS** | | | | |
| **1010** | | **ROAD & BRIDGE** | | | | |
| **75001-0001** | | **Road & Bridge – Admin** | | | | |
| Equipment Operator (533) | -46 | Equipment Operator II (534) | 46 | $ 140,932 | No | $ - |
| Fuel Transport Agent (533) | -1 | Equipment Operator (533) | 1 | $ - | No | $ - |
| | -47 | | 47 | $ 140,932 | | $ - |
| **75040-0001** | | **Public Works – Admin** | | | | |
| Public Works Representative | -1 | Functional Analyst (538) | 1 | $ 4,283 | No | $ - |
| | -1 | | 1 | $ 4,283 | | $ - |
| **1025** | | **COUNTY CLERK REC MGMT & PRES** | | | | |
| **08040-0001** | | **County Clerk Records – Records Mgmt & Preservation** | | | | |
| Deputy Clerk II (533) | -1 | Records Management Coordinator (535) | 1 | $ 4,970 | Yes | $ 7,073 |
| | -1 | | 1 | $ 4,970 | | $ 7,073 |
| **1040** | | **HEALTHCARE FOUNDATION** | | | | |
| **60001-0001** | | **Healthcare – Admin** | | | | |
| Healthcare Coordinator | -1 | Assistant Public Health Director | 1 | $ 49,685 | No | $ - |
| Nurse - LVN (534) | -1 | Nurse - RN (539) | 1 | $ 29,291 | No | $ - |
| Epidemiologist - COVID Grant (10 Months) | -1 | Epidemiologist (2 months) | 1 | $ 16,271 | No | $ - |
| Epidemiologist - COVID Grant (9 Months) | -1 | Epidemiologist (3 months) | 1 | $ 24,849 | No | $ - |

Return to Table of Contents

# FY 2024 Personnel Changes

| Department / Current Position | Quantity Requested (FTE) | New Position | Quantity Requested (FTE) | Requested Budget Impact | Adopted Yes/No | Adopted Budget Impact |
|---|---|---|---|---|---|---|
| **OTHER FUNDS (CONTINUED)** | | | | | | |
| **1040    HEALTHCARE FOUNDATION (CONTINUED)** | | | | | | |
| **60001-0001    Healthcare - Admin (Continued)** | | | | | | |
| Epidemiologist - COVID Grant (9 Months) | -1 | Epidemiologist (3 months) | 1 | $ 24,409 | No | $ - |
| Epidemiologist - COVID Suppl Grant (10 Months) | -1 | Epidemiologist (2 months) | 1 | $ 16,596 | No | $ - |
| PHEP Planner - COVID Grant (9 months) | -1 | PHEP Planner (3 months) | 1 | $ 23,600 | No | $ - |
| PHEP Planner - COVID Grant (9 months) | -1 | PHEP Planner (3 months) | 1 | $ 23,059 | No | $ - |
| PHEP Planner - COVID Grant (9 months) | -1 | PHEP Planner (3 months) | 1 | $ 23,293 | No | $ - |
| Nurse (RN)-C19 Grant (9 months) | -1 | Nurse - RN (517) for 3 months | 1 | $ 25,322 | No | $ - |
| Nurse (RN) COVID Grant (9 months) | -1 | Nurse - RN (517) for 3 months | 1 | $ 24,909 | No | $ - |
| Nurse (RN) COVID Grant (9 months) | -1 | Nurse - RN (517) for 3 months | 1 | $ 24,909 | No | $ - |
| Nurse (RN)-C19 Grant (9 months) | -1 | Nurse - RN (517) for 3 months | 1 | $ 26,098 | No | $ - |
| Medical Assistant (532) | -1 | Health Care Analyst (536) | 1 | $ 12,948 | No | $ - |
| Financial Analyst COVID Grant (9 months) | -1 | Financial Analyst (3 months) | 1 | $ 25,439 | No | $ - |
| Financial Analyst- PHWG Grant (9 months) | -1 | Financial Analyst (3 months) | 1 | $ 23,747 | No | $ - |
| Functional Analyst COVID Grant (9 months) | -1 | Functional Analyst (3 months) | 1 | $ 23,507 | No | $ - |
| Functional Analyst-C19 Grant (9 months) | -1 | Functional Analyst (3 months) | 1 | $ 23,413 | No | $ - |
| Health Care Analyst- PHWG Grant (9 months) | -1 | Health Care Analyst (3 months) | 1 | $ 20,106 | No | $ - |
| Asset Management Tech-PHWG Grant (9 months) | -1 | Asset Management Tech (3 months) | 1 | $ 17,586 | No | $ - |
| Outreach Specialist (530) | -1 | Tech I (533) | 1 | $ 9,637 | No | $ - |
| | | Tech I (530) | 0 | $ - | Yes | $ - |

Return to Table of Contents

# FY 2024 Personnel Changes

| Department / Current Position | Quantity Requested (FTE) | New Position | Quantity Requested (FTE) | Requested Budget Impact | Adopted Yes/No | Adopted Budget Impact |
|---|---|---|---|---|---|---|
| **OTHER FUNDS (CONTINUED)** | | | | | | |
| 1040   **HEALTHCARE FOUNDATION (CONTINUED)** | | | | | | |
| 60001-0001   **Healthcare - Admin (Continued)** | | | | | | |
| Outreach Specialist (530) | -1 | Tech I (533) | 1 | $ 9,636 | No | $ - |
| | | Tech I (530) | 0 | $ - | Yes | $ - |
| Immunization Service Aid (530) | -1 | Tech I (533) | 1 | $ 7,896 | No | $ - |
| | | Tech I (530) | 0 | $ - | Yes | $ - |
| Tech I | -1 | Tech I (533) | 1 | $ 9,637 | No | $ - |
| Tech I | -1 | Tech I (533) | 1 | $ 9,636 | No | $ - |
| Nurse - RN (539) | -12 | Nurse - RN (517) | 12 | $ 110,750 | No | $ - |
| Nurse - LVN (534) | -1 | Nurse - LVN (536) | 1 | $ 5,226 | No | $ - |
| Nurse - LVN (534) | -1 | Nurse - LVN (536) | 1 | $ 7,176 | No | $ - |
| Medical Assistant (532) | -1 | Medical Assistant (534) | 1 | $ 4,463 | No | $ - |
| Medical Assistant (532) | -1 | Medical Assistant (534) | 1 | $ 5,261 | No | $ - |
| Nurse Practitioner (517) | -1 | Nurse Practitioner (519) | 1 | $ 15,518 | No | $ - |
| Public Information Officer -COVID Grant (9 months) | -1 | Public Information Officer (3 months) | 1 | $ 26,520 | No | $ - |
| Health Care Analyst-C19 Grant (9 months) | -1 | Health Care Analyst (3 months) | 1 | $ 19,984 | No | $ - |
| | **-44** | | **44** | $ **720,378** | | $ **-** |
| 5505   **EMPLOYEE INSURANCE FUND** | | | | | | |
| 60020-0001   **Healthcare Services Employee Clinic - Admin** | | | | | | |
| Nurse - RN (539) | -1 | Nurse - RN (517) | 1 | $ 10,656 | No | $ - |
| Physician Assistant (517) | -1 | Physician Assistant (519) | 1 | $ 9,733 | No | $ - |
| | **-2** | | **2** | $ **20,389** | | $ **-** |
| **OTHER FUNDS TOTAL** | **-95** | | **95** | $ **890,952** | | $ **7,073** |
| **GRAND TOTAL** | **-153** | **GRAND TOTAL** | **152** | $ **1,078,341** | | $ **24,365** |

Return to Table of Contents

# FY 2024 Department Changes

| Fund / Department / Position | Quantity Requested (FTE) | Department / Position | Quantity Adopted (FTE) | Adopted Yes / No |
|---|---|---|---|---|
| **DA FEDERAL TREASURY FORFEITURE FUND** | | **GENERAL FUND** | | |
| **1060-35002-0001 District Attorney - Admin** | | **0001-35001-0001 District Attorney - Admin** | | |
| Felony Investigator - Special Units | -1 | Felony Investigator - Special Units | 0 | No |
| | -1 | | 0 | |
| **GENERAL FUND** | | **GENERAL FUND** | | |
| **0001-06001-0001 Information Technology - Admin** | | **0001-05001-0001 Elections - Admin** | | |
| Network Support Specialist | -1 | Network Support Specialist | 0 | No |
| | -1 | | 0 | |
| **GRAND TOTAL** | **-2** | | **0** | |

PERSONNEL

FUND SUMMARIES

STATISTICS

COURT ORDERS

APPENDIX

Return to Table of Contents

PERSONNEL

FUND SUMMARIES

STATISTICS

COURT ORDERS

APPENDIX



THE PAGE INTENTIONALLY LEFT BLANK





# Fund Summaries

# Adopted Fund Detail (Excluding Bond Funds)
# FY 2024 (Thousands)

| Fund # | Fund Name | Estimated Beginning Balance | Tax Revenues | Non-Tax Revenues | Other Financing Sources | FY 2024 Adopted Total Revenues | Adopted Expenditures | Other Financing Uses | FY 2024 Adopted Budget | Estimated Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Major Budgetary Funds:** | | | | | | | | | | |
| | **Operating Funds** | | | | | | | | | |
| 0001 | General Fund | $ 277,122 | $ 234,060 | $ 35,732 | $ - | $ 269,792 | $ 265,534 | $ 4,256 | $ 269,791 | $ 277,123 |
| 1010 | Road & Bridge Fund | 77,364 | - | 26,425 | - | 26,425 | 30,293 | - | 30,293 | 73,496 |
| 0499 | Permanent Improvement Fund | 26,064 | 2,359 | 182 | - | 2,542 | 2,541 | - | 2,541 | 26,065 |
| | **Operating Funds Total** | $ 380,550 | $ 236,419 | $ 62,340 | $ - | $ 298,759 | $ 298,368 | $ 4,256 | $ 302,625 | $ 376,685 |
| | **Debt Service Fund** | | | | | | | | | |
| 3001 | Debt Service Fund | $ 7,702 | $ 92,013 | $ 575 | $ - | $ 92,588 | $ 92,506 | $ - | $ 92,506 | $ 7,785 |
| | **Debt Service Funds Total** | $ 7,702 | $ 92,013 | $ 575 | $ - | $ 92,588 | $ 92,506 | $ - | $ 92,506 | $ 7,785 |
| | **Major Budgetary Funds Total** | $ 388,252 | $ 328,432 | $ 62,915 | $ - | $ 391,347 | $ 390,874 | $ 4,256 | $ 395,131 | $ 384,469 |
| **Other Governmental Funds:** | | | | | | | | | | |
| 0002 | Housing Finance Corp Trust | $ 493 | $ - | $ 109 | $ - | $ 109 | $ - | $ - | $ - | $ 602 |
| 0003 | Records Archive Fund | 17,468 | - | 1,500 | - | 1,500 | 500 | - | 500 | 18,468 |
| 0005 | District Courts Rec Tech Fund | 733 | - | 10 | - | 10 | 100 | - | 100 | 643 |
| 0029 | Courthouse Security | 1,186 | - | 516 | 310 | 826 | 1,085 | - | 1,085 | 927 |
| 1040 | (Special Revenue) Healthcare | 4,760 | - | 1,514 | 3,900 | 5,414 | 5,998 | - | 5,998 | 4,176 |
| 2102 | (Grant) Public Health Emerg Prep | - | - | 242 | - | 242 | 242 | - | 242 | - |
| 2108 | (Grants) Health Care | - | - | 1,577 | - | 1,577 | 1,577 | - | 1,577 | - |
| 2580 | (Grant) State Grants Fund | - | - | 87 | - | 87 | 87 | - | 87 | - |
| | **Other Governmental Funds Total** | $ 24,640 | $ - | $ 5,556 | $ 4,210 | $ 9,766 | $ 9,590 | $ - | $ 9,590 | $ 24,816 |
| **Non Major Funds:** | | | | | | | | | | |
| | **Special Revenue Funds** | | | | | | | | | |
| 1011 | Farm to Market | $ 23 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 23 |
| 1012 | Lateral Road | 1,372 | - | 89 | - | 89 | - | - | - | 1,461 |
| 1013 | Judicial Appellate | 442 | - | 90 | - | 90 | 79 | - | 79 | 453 |
| 1015 | Court Reporters Fund | 406 | - | 345 | - | 345 | 357 | - | 357 | 394 |
| 1021 | Law Library | 4,580 | - | 545 | - | 545 | 458 | - | 458 | 4,667 |
| 1023 | Farm Museum | 12 | - | - | - | - | - | - | - | 12 |
| 1024 | Open SpaceParks | 3 | - | - | - | - | - | - | - | 3 |
| 1025 | Records Management | 14,381 | - | 1,705 | - | 1,705 | 2,528 | - | 2,528 | 13,558 |
| 1026 | Document Preservation | 709 | - | 276 | - | 276 | 88 | - | 88 | 897 |
| 1027 | Juvenile Delinquency Prev | 3 | - | - | - | - | - | - | - | 3 |
| 1028 | Justice Court Technology | 1,099 | - | 92 | - | 92 | 151 | - | 151 | 1,040 |
| 1031 | Economic Development | 773 | - | 13 | - | 13 | 100 | - | 100 | 687 |
| 1032 | Dangerous Wild Animal | 8 | - | 1 | - | 1 | - | - | - | 8 |
| 1033 | Contract Elections | 4,360 | - | 1,603 | - | 1,603 | 1,850 | - | 1,850 | 4,113 |
| 1035 | Election Equipment | 14 | - | - | - | - | - | - | - | 14 |
| 1036 | Sheriffs Drug Forfeiture | 7 | - | - | - | - | - | - | - | 7 |
| 1037 | DA State Forfeiture | 1,273 | - | - | - | - | 120 | - | 120 | 1,153 |
| 1038 | DA Service Fee | 253 | - | 3 | - | 3 | - | - | - | 256 |
| 1039 | Myers Park Foundation | 2 | - | - | - | - | - | - | - | 2 |
| 1042 | Child Abuse Prevention | 54 | - | 5 | - | 5 | - | - | - | 59 |
| 1044 | County Records Mgmt & Pres | 911 | - | 156 | - | 156 | - | - | - | 1,067 |
| 1046 | Juvenile Case Manager Fund | 470 | - | 5 | - | 5 | - | - | - | 475 |
| 1047 | Court Init .Guard Contribution | 637 | - | 48 | - | 48 | - | - | - | 685 |

**Return to Table of Contents**

**Fund Summaries    25**

# Adopted Fund Detail (Excluding Bond Funds)
# FY 2024 (Thousands)

| Fund # | Fund Name | Estimated Beginning Balance | Tax Revenues | Non-Tax Revenues | Other Financing Sources | FY 2024 Adopted Total Revenues | Adopted Expenditures | Other Financing Uses | FY 2024 Adopted Budget | Estimated Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1048 | Alternative Dispute Resolution | 1 | - | 265 | - | 265 | - | - | - | 266 |
| 1049 | DA Deferred Pre-Trial Intervention | 936 | - | 112 | - | 112 | 170 | - | 170 | 878 |
| 1050 | Drug Court Program Fund | 241 | - | 57 | - | 57 | - | - | - | 298 |
| 1051 | SCAAP | 20 | - | - | - | - | - | - | - | 20 |
| 1052 | County Courts Technology Fund | 648 | - | 57 | - | 57 | 2 | - | 2 | 703 |
| 1053 | District Courts Technology Fund | 643 | - | 67 | - | 67 | 2 | - | 2 | 708 |
| 1054 | Probate Contributions Fund | 873 | - | 40 | - | 40 | 97 | - | 97 | 815 |
| 1055 | CCLC Court Rec Preservation | 689 | - | 10 | - | 10 | - | - | - | 699 |
| 1056 | District Clerk Court Rec Pres | 483 | - | 20 | - | 20 | 100 | - | 100 | 403 |
| 1057 | DA Apportionment | 102 | - | 23 | - | 23 | - | - | - | 124 |
| 1058 | Justice Court C/H Security | 322 | - | 13 | - | 13 | 30 | - | 30 | 305 |
| 1060 | DA Federal Treasury Forf | 1,826 | - | - | - | - | 184 | - | 184 | 1,642 |
| 1062 | Truancy Prevention & Diversion | 265 | - | 43 | - | 43 | - | - | - | 308 |
| 1063 | DA Federal Justice Forfeiture | 131 | - | - | - | - | 30 | - | 30 | 101 |
| 1064 | Constable 3 Forfeiture | 1 | - | - | - | - | - | - | - | 1 |
| 1065 | Sheriff Federal Forfeiture | 23 | - | - | - | - | - | - | - | 23 |
| 1066 | Sheriff's Office Treasury Forfeiture | 239 | - | - | - | - | - | - | - | 239 |
| 1068 | Court Facility Fee Fund | 603 | - | - | - | - | 97 | - | 97 | 506 |
| 1998 | Veterans Court | 22 | - | - | - | - | - | - | - | 22 |
| | **Special Revenue Funds Total** | $ 39,858 | $ - | $ 5,681 | $ - | $ 5,681 | $ 6,442 | $ - | $ 6,442 | $ 39,097 |
| | **Non-Major Funds Total** | $ 39,858 | $ - | $ 5,681 | $ - | $ 5,681 | $ 6,442 | $ - | $ 6,442 | $ 39,097 |

**Proprietary Funds**

**Internal Service Funds**

| Fund # | Fund Name | Estimated Beginning Balance | Tax Revenues | Non-Tax Revenues | Other Financing Sources | FY 2024 Adopted Total Revenues | Adopted Expenditures | Other Financing Uses | FY 2024 Adopted Budget | Estimated Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5501 | Liability Insurance | $ 9,911 | $ - | $ 2,243 | $ - | $ 2,243 | $ 2,343 | $ - | $ 2,343 | $ 9,811 |
| 5502 | Workers Compensation | 6,079 | - | 1,089 | - | 1,089 | 885 | - | 885 | 6,284 |
| 5504 | Unemployment Insurance | 1,441 | - | 179 | - | 179 | 250 | - | 250 | 1,370 |
| 5505 | Insurance Claim | 7,102 | - | 43,635 | - | 43,635 | 45,085 | - | 45,085 | 5,652 |
| 5601 | Flex Benefits | 328 | - | - | - | - | - | - | - | 328 |
| 5602 | Employee Paid Benefits | 21 | - | 400 | - | 400 | - | - | - | 421 |
| 5991 | Animal Shelter Program | 67 | - | - | - | - | - | - | - | 67 |
| | **Internal Service Funds Total** | $ 24,950 | $ - | $ 47,546 | $ - | $ 47,546 | $ 48,563 | $ - | $ 48,563 | $ 23,934 |

**Enterprise Funds**

| Fund # | Fund Name | Estimated Beginning Balance | Tax Revenues | Non-Tax Revenues | Other Financing Sources | FY 2024 Adopted Total Revenues | Adopted Expenditures | Other Financing Uses | FY 2024 Adopted Budget | Estimated Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5990 | Animal Control | $ 5,182 | $ - | $ 2,167 | $ - | $ 2,167 | $ 2,175 | $ - | $ 2,175 | $ 5,173 |
| 5999 | CC Toll Road Authority | 4,721 | - | 31 | - | 31 | - | - | - | 4,752 |
| | **Enterprise Funds Total** | $ 9,903 | $ - | $ 2,198 | $ - | $ 2,198 | $ 2,175 | $ - | $ 2,175 | $ 9,925 |
| | **Proprietary Funds Total** | $ 34,852 | $ - | $ 49,744 | $ - | $ 49,744 | $ 50,738 | $ - | $ 50,738 | $ 33,859 |

PERSONNEL

FUND SUMMARIES

STATISTICS

COURT ORDERS

APPENDIX

**Return to Table of Contents**

# Adopted Fund Detail (Excluding Bond Funds)
# FY 2024 (Thousands)

| Fund # | Fund Name | Estimated Beginning Balance | Tax Revenues | Non-Tax Revenues | Other Financing Sources | FY 2024 Adopted Total Revenues | Adopted Expenditures | Other Financing Uses | FY 2024 Adopted Budget | Estimated Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Fiduciary Funds** | | | | | | | | | | |
| | Agency Funds | | | | | | | | | |
| 6050-6060 | CSCD | $ 3,845 | $ - | $ 8,314 | $ - | $ 8,314 | $ 8,314 | $ - | $ 8,314 | $ 3,845 |
| | **Agency Funds Total** | $ 3,845 | $ - | $ 8,314 | $ - | $ 8,314 | $ 8,314 | $ - | $ 8,314 | $ 3,845 |
| | **Fiduciary Funds Total** | $ 3,845 | $ - | $ 8,314 | $ - | $ 8,314 | $ 8,314 | $ - | $ 8,314 | $ 3,845 |
| **Component Unit** | | | | | | | | | | |
| 6800 | Child Protective Services | $ 101 | $ - | $ - | $ 46 | $ 46 | $ 46 | $ - | $ 46 | $ 101 |
| | **Component Unit Total** | $ 101 | $ - | $ - | $ 46 | $ 46 | $ 46 | $ - | $ 46 | $ 101 |
| | **Adopted Total Excluding Bond Funds** | $ 491,549 | $ 328,432 | $ 132,209 | $ 4,256 | $ 464,898 | $ 466,004 | $ 4,256 | $ 470,260 | $ 486,186 |
| | Road Bond and Cap Project Interest | | | $ 12,859 | | | $ 12,859 | | | |
| | Total Revenues With Bond Interest | | | $ 145,068 | | | $ 477,757 | | | |

Return to Table of Contents

Collin County | Adopted Budget 2024

# General Fund (0001)
# FY 2024

The general operating fund of the county. The General Fund is used to account for all financial resources except those specific to another fund. Primary expenditures are for general administration, public safety, judicial, state prosecution and capital outlay.

| | FY 2020 Actual | FY 2021 Actual | FY 2022 Actual | FY 2023 Adopted | FY 2023 YTD Actual | FY 2024 Adopted |
|---|---|---|---|---|---|---|
| **Beginning Balance** | $ 235,000,082 | $ 251,520,975 | $ 279,201,919 | $ 273,766,559 | $ 273,766,559 | $ 277,121,541 |
| **Revenue** | | | | | | |
| Taxes | $ 179,549,060 | $ 186,257,463 | $ 191,304,034 | $ 206,544,567 | $ 207,305,328 | $ 234,059,962 |
| Fees/Charges For Services | 20,576,413 | 23,024,911 | 23,333,810 | 21,269,030 | 23,001,622 | 19,386,660 |
| Fines | 1,202,936 | 1,066,906 | 1,260,580 | 1,135,000 | 1,304,944 | 1,141,000 |
| Insurance/Employee Benefit | 37,795 | 25,372 | 14,489 | - | 28,418 | - |
| Intergovernmental Rev | 6,307,736 | 6,942,038 | 8,451,391 | 6,451,000 | 9,176,874 | 7,179,770 |
| Investment Revenues | 3,929,340 | 1,871,779 | 2,617,838 | 2,091,550 | 12,235,498 | 7,193,528 |
| License & Permits | 592,050 | 766,451 | 719,103 | 651,000 | 636,992 | 706,000 |
| Other Revenue | 2,180,732 | 694,724 | 1,050,073 | 206,800 | 633,379 | 125,500 |
| **Total Revenues** | $ 214,376,062 | $ 220,649,644 | $ 228,751,318 | $ 238,348,947 | $ 254,323,055 | $ 269,792,420 |
| Other Financing Sources | $       3,924 | $      63,288 | $      11,755 | $          - | $     908,274 | $          - |
| **Total Resources** | $ 449,380,068 | $ 472,233,907 | $ 507,964,992 | $ 512,115,506 | $ 528,997,888 | $ 546,913,961 |
| **Expenditures** | | | | | | |
| Salary & Benefits | $ 114,598,796 | $ 125,149,694 | $ 143,025,025 | $ 159,496,934 | $ 154,628,963 | $ 178,253,449 |
| Training & Travel | 507,054 | 689,717 | 813,742 | 1,557,991 | 982,688 | 1,664,181 |
| Maintenance & Operations | 69,966,955 | 57,277,295 | 81,376,214 | 86,381,448 | 87,250,203 | 81,770,464 |
| Capital Outlay | 10,543,682 | 6,757,235 | 6,238,549 | 2,047,420 | 4,229,486 | 3,846,206 |
| Debt Service | - | - | 306,894 | - | 1,121,876 | - |
| **Sub-Total Expenditures** | $ 195,616,487 | $ 189,873,941 | $ 231,760,424 | $ 249,483,793 | $ 248,213,216 | $ 265,534,300 |
| Transfers | $    2,242,606 | $   3,158,047 | $   2,438,009 | $   3,656,330 | $   3,663,131 | $   4,256,330 |
| **Total Appropriations** | $ 197,859,093 | $ 193,031,988 | $ 234,198,433 | $ 253,140,123 | $ 251,876,347 | $ 269,790,630 |
| **Ending Balance** | $ 251,520,975 | $ 279,201,919 | $ 273,766,559 | $ 258,975,383 | $ 277,121,541 | $ 277,123,331 |
| Reserved-Outer Loop | $   45,767,874 | $  45,776,249 | $  45,776,249 | $  45,776,249 | $  45,776,249 | $  45,776,249 |
| Reserved | - | 24,212,150 | 24,212,150 | 17,912,860 | 17,912,860 | 7,049,925 |
| Com-Capital Murder | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 |
| Com-Special Elections | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 |
| Com-Utilities | 500,000 | 500,000 | 500,000 | 500,000 | 500,000 | 500,000 |
| Com-Lars Projects | 6,000,000 | 6,000,000 | 6,000,000 | 6,000,000 | 6,000,000 | 6,000,000 |
| Surety Bond Clerks | 600,000 | 600,000 | 600,000 | 600,000 | 600,000 | 600,000 |
| **Total Reserves** | $   55,067,874 | $  79,288,399 | $  79,288,399 | $  72,989,109 | $  72,989,109 | $  62,126,174 |
| **Fund Balance After Reserves** | $ 196,453,101 | $ 199,913,520 | $ 194,478,160 | $ 185,986,274 | $ 204,132,432 | $ 214,997,157 |

**Return to Table of Contents**

PERSONNEL

FUND SUMMARIES

STATISTICS

COURT ORDERS

APPENDIX

# Permanent Improvement Fund (0499)
# FY 2024

Fund used to account for property tax revenues and expenditures associated with permanent improvement projects.

| | FY 2020 Actual | FY 2021 Actual | FY 2022 Actual | FY 2023 Adopted | FY 2023 YTD Actual | FY 2024 Adopted |
|---|---|---|---|---|---|---|
| **Beginning Balance** | $ 23,994,417 | $ 24,414,314 | $ 24,293,704 | $ 25,002,343 | $ 25,002,343 | $ 26,064,492 |
| **Revenue** | | | | | | |
| Taxes | $ 2,141,783 | $ 1,400,582 | $ 2,200,069 | $ 2,027,640 | $ 2,034,988 | $ 2,359,148 |
| Investment Revenues | 155,907 | 70,855 | 79,943 | 90,000 | 288,233 | 182,406 |
| Other Revenue | 405 | - | - | - | - | - |
| **Total Revenues** | 2,298,095 | 1,471,437 | 2,280,012 | 2,117,640 | 2,323,221 | 2,541,554 |
| **Total Resources** | $ 26,292,512 | $ 25,885,751 | $ 26,573,716 | $ 27,119,983 | $ 27,325,564 | $ 28,606,046 |
| **Expenditures** | | | | | | |
| Maintenance & Operations | 505,982 | 332,123 | 12,336 | 144,300 | 61,422 | 1,184,290 |
| Capital Outlay | 1,372,216 | 1,259,924 | 1,559,037 | 1,954,000 | 1,199,650 | 1,356,500 |
| **Sub-Total Expenditures** | $ 1,878,198 | $ 1,592,047 | $ 1,571,373 | $ 2,098,300 | $ 1,261,072 | $ 2,540,790 |
| **Total Appropriations** | $ 1,878,198 | $ 1,592,047 | $ 1,571,373 | $ 2,098,300 | $ 1,261,072 | $ 2,540,790 |
| **Ending Balance** | $ 24,414,314 | $ 24,293,704 | $ 25,002,343 | $ 25,021,683 | $ 26,064,492 | $ 26,065,256 |
| Reserved-Outer Loop | $ 15,463,570 | $ 15,463,570 | $ 15,463,570 | $ 15,463,570 | $ 15,463,570 | $ 15,463,570 |
| **Total Reserves** | $ 15,463,570 | $ 15,463,570 | $ 15,463,570 | $ 15,463,570 | $ 15,463,570 | $ 15,463,570 |
| **Fund Balance After Reserves** | $ 8,950,744 | $ 8,830,134 | $ 9,538,773 | $ 9,558,113 | $ 10,600,922 | $ 10,601,686 |

PERSONNEL

FUND SUMMARIES

STATISTICS

COURT ORDERS

APPENDIX

Return to Table of Contents

# Road and Bridge Fund (1010)
# FY 2024

The primary fund used to account for activities affecting County-owned roads, including right-of-way acquisitions, construction, operations, and maintenance.

|  | FY 2020 Actual | FY 2021 Actual | FY 2022 Actual | FY 2023 Adopted | FY 2023 YTD Actual | FY 2024 Adopted |
|---|---|---|---|---|---|---|
| **Beginning Balance** | $ 58,060,515 | $ 58,408,255 | $ 66,719,897 | $ 73,647,299 | $ 73,647,299 | $ 77,364,044 |
| **Revenue** | | | | | | |
| Fees/Charges For Services | 20,897,174 | 23,144,434 | 24,570,073 | 22,920,400 | 26,466,570 | 24,075,400 |
| Fines | 947,558 | 1,246,464 | 885,082 | 992,000 | 736,638 | 762,000 |
| Intergovernmental Rev | - | 2,189,853 | - | - | - | - |
| Investment Revenues | 910,697 | 407,306 | 542,695 | 450,000 | 2,390,186 | 1,421,717 |
| License & Permits | 7,182 | 9,495 | 6,129 | 8,000 | 9,703 | 6,000 |
| Other Revenue | 455,931 | 578,449 | 581,575 | 150,500 | 193,852 | 160,000 |
| **Total Revenues** | $ 23,218,542 | $ 27,576,001 | $ 26,585,554 | $ 24,520,900 | $ 29,796,949 | $ 26,425,117 |
| **Total Resources** | $ 81,279,057 | $ 85,984,256 | $ 93,305,451 | $ 98,168,199 | $ 103,444,248 | $ 103,789,161 |
| **Expenditures** | | | | | | |
| Salary & Benefits | $ 7,926,432 | $ 7,783,723 | $ 8,031,437 | $ 9,181,344 | $ 8,300,500 | $ 10,661,998 |
| Training & Travel | 11,899 | 6,395 | 16,782 | 42,319 | 28,320 | 69,244 |
| Maintenance & Operations | 11,883,132 | 10,023,678 | 9,791,826 | 14,258,679 | 15,387,285 | 14,586,410 |
| Capital Outlay | 3,049,339 | 1,382,563 | 1,818,107 | 3,133,185 | 2,364,099 | 4,975,499 |
| **Sub-Total Expenditures** | $ 22,870,802 | $ 19,196,359 | $ 19,658,152 | $ 26,615,527 | $ 26,080,204 | $ 30,293,151 |
| Transfers | $ - | $ 68,000 | $ - | $ - | $ - | $ - |
| **Total Appropriations** | $ 22,870,802 | $ 19,264,359 | $ 19,658,152 | $ 26,615,527 | $ 26,080,204 | $ 30,293,151 |
| **Ending Balance** | $ 58,408,255 | $ 66,719,897 | $ 73,647,299 | $ 71,552,672 | $ 77,364,044 | $ 73,496,010 |
| Com-Fuel | $ 500,000 | $ 500,000 | $ 500,000 | $ 500,000 | $ 500,000 | $ 500,000 |
| Com-Roadmaterials | 500,000 | 500,000 | 500,000 | 500,000 | 500,000 | $ 500,000 |
| Trails Of Blue Ridge | - | 432,000 | 432,000 | 432,000 | 432,000 | $ 432,000 |
| **Total Reserves** | $ 1,000,000 | $ 1,432,000 | $ 1,432,000 | $ 1,432,000 | $ 1,432,000 | $ 1,432,000 |
| **Fund Balance After Reserves** | $ 57,408,255 | $ 65,287,897 | $ 72,215,299 | $ 70,120,672 | $ 75,932,044 | $ 72,064,010 |

Return to Table of Contents

PERSONNEL

FUND SUMMARIES

STATISTICS

COURT ORDERS

APPENDIX

# Debt Service Fund (3001)
# FY 2024

Fund used to account for property tax revenues restricted to be used to meet the county's debt obligation.

| | FY 2020 Actual | FY 2021 Actual | FY 2022 Actual | FY 2023 Adopted | FY 2023 YTD Actual | FY 2024 Adopted |
|---|---|---|---|---|---|---|
| **Beginning Balance** | $ 6,356,301 | $ 5,884,709 | $ 5,829,432 | $ 6,065,529 | $ 6,065,529 | $ 7,702,338 |
| **Revenue** | | | | | | |
| Taxes | $ 76,808,743 | $ 80,969,206 | $ 84,842,536 | $ 85,328,538 | $ 85,637,788 | $ 92,013,358 |
| Investment Revenues | 253,772 | 72,042 | 68,232 | 100,000 | 695,326 | 574,789 |
| Other Revenue | 47,280,000 | 32,465,422 | 305,098 | – | 1,805,042 | – |
| **Total Revenues** | $ 124,342,515 | $ 113,506,670 | $ 85,215,866 | $ 85,428,538 | $ 88,138,156 | $ 92,588,147 |
| **Total Resources** | $ 130,698,816 | $ 119,391,379 | $ 91,045,298 | $ 91,494,067 | $ 94,203,685 | $ 100,290,485 |
| **Expenditures** | | | | | | |
| Debt Service | 124,814,107 | 113,561,947 | 84,979,769 | 84,681,000 | 86,501,347 | 92,505,937 |
| **Sub-Total Expenditures** | $ 124,814,107 | $ 113,561,947 | $ 84,979,769 | $ 84,681,000 | $ 86,501,347 | $ 92,505,937 |
| **Total Appropriations** | $ 124,814,107 | $ 113,561,947 | $ 84,979,769 | $ 84,681,000 | $ 86,501,347 | $ 92,505,937 |
| **Ending Balance** | $ 5,884,709 | $ 5,829,432 | $ 6,065,529 | $ 6,813,067 | $ 7,702,338 | $ 7,784,548 |

## BUDGET SUMMARY

### COUNTY COURTS SHARED - COURT TECHNOLOGY

| | FY 2020 Actual | FY 2021 Actual | FY 2022 Actual | FY 2023 Adopted | FY 2023 YTD Actual | FY 2024 Requested | FY 2024 Adopted | FY 2023/24 Change |
|---|---|---|---|---|---|---|---|---|
| Maintenance & Operations | $ 5,730 | $ 599 | $ 399 | $ 1,568 | $ 1,629 | $ 1,568 | 1,568 | 0% |
| **Total** | $ 5,730 | $ 599 | $ 399 | $ 1,568 | $ 1,629 | $ 1,568 | 1,568 | 0% |

Return to Table of Contents



# Statistics



PERSONNEL

## Certified Appraised Values

### Ten-Year Trend

| Year | Net Taxable | % Change | Adjusted Taxable | % Change |
|---|---|---|---|---|
| 2014 | $ 86,871,450,852 | 9.6% | $ 86,486,159,140 | 9.3% |
| 2015 | $ 96,807,570,324 | 11.4% | $ 96,197,416,782 | 11.2% |
| 2016 | $ 109,041,422,918 | 12.6% | $ 108,308,828,437 | 12.6% |
| 2017 | $ 124,035,906,716 | 13.8% | $ 123,186,796,413 | 13.7% |
| 2018 | $ 138,427,326,503 | 11.6% | $ 137,371,735,029 | 11.5% |
| 2019 | $ 149,632,276,578 | 8.1% | $ 148,262,466,992 | 7.9% |
| 2020 | $ 156,340,000,000 | 4.5% | $ 154,855,783,213 | 4.4% |
| 2021 | $ 167,755,086,085 | 7.3% | $ 165,901,736,096 | 7.1% |
| 2022 | $ 196,328,281,726 | 17.0% | $ 194,617,015,072 | 17.3% |
| 2023 | $ 225,503,440,075 | 14.9% | $ 221,985,545,617 | 14.1% |

FUND SUMMARIES

STATISTICS

COURT ORDERS



Net Taxable Value

NOTES:

1. Certified Net Taxable Value is as of July 25th of each year per Tax Code 26.01

2. Adjusted Taxable Value equals Certified Net Taxable less Freeze Loss as of July 25th of each year per Tax Code 26.01

APPENDIX

Return to Table of Contents

# Property Tax

The following is a property tax analysis for an average homeowner with and without a homestead exemption living in Collin County. The average home in Collin County is valued at $584,050 according to statistics compiled by the Central Appraisal District of Collin County. Residential properties with a homestead exemption are capped at 10% growth over prior year taxable value.

| Taxing Unit | Tax Rate | Average Taxes *With* Homestead Exemption* | Prior Year Tax Rate | Prior Year Average Taxes *With* Homestead Exemption | Difference |
|---|---|---|---|---|---|
| Collin County | $ 0.149343 | $ 680.81 | $ 0.152443 | $ 631.77 | $ 49.04 |
| City of Plano | $ 0.417600 | $ 1,603.14 | $ 0.417600 | $ 1,457.40 | $ 145.74 |
| Plano ISD** | $ 1.216850 | $ 4,622.41 | $ 1.259750 | $ 4,991.66 | $ (369.25) |
| Collin College | $ 0.081220 | $ 311.80 | $ 0.081220 | $ 350.26 | $ (38.46) |
| **Total** | **$ 1.865013** | **$ 7,218.16** | **$ 1.911013** | **$ 7,431.09** | **$ (212.93)** |

*Residential properties with a homestead exemption are capped at 10% growth over prior year taxable value.

**Calculated assuming voters approve increase of school homestead exemption from $40,000 to $100,000.

| Taxing Unit | Tax Rate | Avg. Taxes *Without* Homestead Exemption | Prior Year Tax Rate | Prior Year Avg. Taxes *Without* Homestead Exemption | Difference |
|---|---|---|---|---|---|
| Collin County | $ 0.149343 | $ 872.24 | $ 0.152443 | $ 782.24 | $ 90.00 |
| City of Plano | $ 0.417600 | $ 2,438.99 | $ 0.417600 | $ 2,142.86 | $ 296.13 |
| Plano ISD | $ 1.216850 | $ 7,107.01 | $ 1.259750 | $ 6,464.23 | $ 642.78 |
| Collin College | $ 0.081220 | $ 474.37 | $ 0.081220 | $ 416.77 | $ 57.60 |
| **Total** | **$ 1.865013** | **$ 10,892.61** | **$ 1.911013** | **$ 9,806.10** | **$ 1,086.51** |

## Distribution by Taxing Unit



| Plano ISD | City of Plano | Collin County | Collin College |
|---|---|---|---|
| $1.216850 | $0.417600 | $0.149343 | $0.081220 |
| 65.2% | 22.4% | 8.0% | 4.4% |

Return to Table of Contents

# Tax Rate Distribution

## Ten-Year Trend

| Fiscal Year | Operating | Debt | Total |
|---|---|---|---|
| 2015 | $ 0.177268 | $ 0.057732 | $ 0.235000 |
| 2016 | $ 0.169800 | $ 0.055200 | $ 0.225000 |
| 2017 | $ 0.153195 | $ 0.055200 | $ 0.208395 |
| 2018 | $ 0.138796 | $ 0.053450 | $ 0.192246 |
| 2019 | $ 0.127212 | $ 0.053573 | $ 0.180785 |
| 2020 | $ 0.122951 | $ 0.052000 | $ 0.174951 |
| 2021 | $ 0.120501 | $ 0.052030 | $ 0.172531 |
| 2022 | $ 0.116836 | $ 0.051251 | $ 0.168087 |
| 2023 | $ 0.108172 | $ 0.044271 | $ 0.152443 |
| 2024 | $ 0.107493 | $ 0.041850 | $ 0.149343 |



Tax Rate

PERSONNEL

FUND SUMMARIES

STATISTICS

COURT ORDERS

APPENDIX

Return to Table of Contents

# Tax Rate Distribution

## By Fund

| Fund Name | Fund Number | Tax Rate | Estimated Revenue |
|---|---|---|---|
| **Operating Tax Rate** | | | |
| General Fund | 0001 | $ 0.106420 | $ 234,059,962 |
| Road & Bridge Fund | 1010 | $ - | $ - |
| Permanent Improvement Fund | 0499 | $ 0.001073 | $ 2,359,148 |
| | | $ 0.107493 | $ 236,419,110 |
| **Debt Tax Rate** | | | |
| Debt Service Fund | 3001 | $ 0.041850 | $ 92,013,358 |
| **Total Tax Rate** | | $ 0.149343 | $ 328,432,468 |

Tax Rate Distribution



Debt Service Fund: 28.0%

Permanent Improvement Fund: 0.7%

Road & Bridge Fund: 0.0%

General Fund: 71.3%

PERSONNEL

FUND SUMMARIES

STATISTICS

COURT ORDERS

APPENDIX

Return to Table of Contents

# Combined Budget

## Ten-Year Trend

### (Excludes Bond Funds)

| Fiscal Year | Adopted Budget | Percent Change |
|---|---|---|
| 2015 | $ 301,450,396 | 7.7% |
| 2016 | $ 310,542,625 | 3.0% |
| 2017 | $ 328,756,806 | 5.9% |
| 2018 | $ 380,933,662 | 15.9% |
| 2019 | $ 378,250,906 | (0.7%) |
| 2020 | $ 381,891,872 | 1.0% |
| 2021 | $ 384,559,229 | 0.7% |
| 2022 | $ 411,957,922 | 7.1% |
| 2023 | $ 434,783,927 | 5.5% |
| 2024 | $ 470,260,400 | 8.2% |



Combined Funds Budget

# Combined Budget Revenue Estimate

## Ten-Year Trend

**(Includes Bond Fund Investment Revenue)**

| Fiscal Year | Adopted Revenue Estimate | Percent Change |
|---|---|---|
| 2015 | $ 284,755,238 | 5.8% |
| 2016 | $ 300,520,823 | 5.5% |
| 2017 | $ 320,391,899 | 6.6% |
| 2018 | $ 340,484,495 | 6.3% |
| 2019 | $ 352,075,905 | 3.4% |
| 2020 | $ 366,174,447 | 4.0% |
| 2021 | $ 378,544,449 | 3.4% |
| 2022 | $ 395,860,575 | 4.6% |
| 2023 | $ 420,775,157 | 6.3% |
| 2024 | $ 477,756,597 | 13.5% |



Combined Funds Revenue Estimate

Return to Table of Contents

# Combined Budget Expenditures by Function

**(Excludes Bond Funds)**

| Function Area | FY 2022 Actual | FY 2023 Adopted | FY 2023 Actual | FY 2024 Adopted |
|---|---|---|---|---|
| Conservation | $ 290,626 | $ 400,014 | $ 299,992 | $ 391,661 |
| Culture And Recreation | $ 965,061 | $ 1,093,069 | $ 1,012,589 | $ 1,178,280 |
| Debt Service | $ 85,286,663 | $ 84,681,000 | $ 87,623,223 | $ 92,505,937 |
| Equipment Services | $ 3,315,361 | $ 5,062,587 | $ 3,041,165 | $ 6,088,554 |
| Financial Administration | $ 14,996,187 | $ 16,930,134 | $ 15,836,142 | $ 18,422,031 |
| General Administration | $ 67,025,946 | $ 64,179,738 | $ 68,078,193 | $ 59,269,239 |
| Health And Welfare | $ 34,123,395 | $ 32,354,418 | $ 43,785,590 | $ 35,310,697 |
| Judicial | $ 25,903,509 | $ 28,520,342 | $ 27,848,027 | $ 31,311,656 |
| Legal | $ 16,621,956 | $ 18,541,698 | $ 16,818,593 | $ 20,433,833 |
| Public Facilities | $ 13,532,751 | $ 15,721,434 | $ 14,014,950 | $ 17,326,247 |
| Public Safety | $ 90,713,047 | $ 95,572,080 | $ 99,486,077 | $ 108,265,440 |
| Public Transportation | $ 26,597,785 | $ 26,571,492 | $ 27,938,715 | $ 30,165,929 |
| Unclassified | $ 46,756,804 | $ 45,155,921 | $ 52,219,483 | $ 49,590,896 |
| | $ 426,129,091 | $ 434,783,927 | $ 458,002,739 | $ 470,260,400 |



Combined Funds Budget – Expenditures by Function

Public Transportation : 6.4%
Unclassified : 10.5%
Conservation : 0.1%
Culture And Recreation : 0.3%
Public Safety : 23.0%
Debt Service : 19.7%
Public Facilities : 3.7%
Equipment Services : 1.3%
Legal : 4.3%
Financial Administration : 3.9%
Judicial : 6.7%
General Administration : 12.6%
Health And Welfare : 7.5%

**Return to Table of Contents**

# Combined Budget
# Revenues by Source

## (Includes Bond Funds Investment Revenue)

| Function Area | FY 2022 Actual | | FY 2023 Adopted | | FY 2023 Actual | | FY 2024 Adopted | |
|---|---|---|---|---|---|---|---|---|
| Taxes | $ | 278,346,639 | $ | 293,900,745 | $ | 294,978,104 | $ | 328,432,468 |
| Fees/Charges For Services | $ | 63,621,939 | $ | 58,450,768 | $ | 65,426,312 | $ | 53,512,691 |
| Fines | $ | 2,145,662 | $ | 2,127,000 | $ | 2,041,582 | $ | 1,903,000 |
| Insurance/Employee Benefit | $ | 48,373,646 | $ | 42,584,350 | $ | 47,073,065 | $ | 45,753,469 |
| Intergovernmental Rev | $ | 31,511,618 | $ | 13,800,159 | $ | 36,222,799 | $ | 17,237,607 |
| Investment Revenues | $ | 7,703,400 | $ | 4,021,505 | $ | 39,045,944 | $ | 24,445,532 |
| License & Permits | $ | 725,232 | $ | 659,000 | $ | 646,695 | $ | 712,000 |
| Other Financing Sources | $ | 3,283,118 | $ | 3,656,330 | $ | 4,914,517 | $ | 4,256,330 |
| Other Revenue | $ | 4,119,816 | $ | 1,575,300 | $ | 4,819,618 | $ | 1,503,500 |
| Reserves | $ | - | $ | 14,008,770 | $ | - | $ | - |
| | $ | 439,831,070 | $ | 434,783,927 | $ | 495,168,636 | $ | 477,756,597 |

## Combined Budget – Revenues by Source



Fees/Charges For Services: 11.2%
Fines: 0.4%
Insurance/Employee Benefit: 9.6%
Intergovernmental Rev: 3.6%
Investment Revenues: 5.1%
License & Permits: 0.1%
Other Financing Sources: 0.9%
Other Revenue: 0.3%
Taxes: 68.7%

PERSONNEL

FUND SUMMARIES

STATISTICS

COURT ORDERS

APPENDIX

Return to Table of Contents

# Combined Budget Revenues and Expenditures

## (Includes Bond Fund Investment Revenue)

| | Operating Funds | | | Debt Service Fund 2024 Adopted | All Other Funds FY 2024 Adopted | Combined Funds FY 2024 Adopted |
|---|---|---|---|---|---|---|
| | General Fund FY 2024 Adopted | Road & Bridge Fund FY 2024 Adopted | Permanent Improvement Fund FY 2024 Adopted | | | |
| **Revenues By Source** | | | | | | |
| Taxes | $ 234,059,962 | $ - | $ 2,359,148 | $ 92,013,358 | $ - | $ 328,432,468 |
| Fees/Charges For Services | 19,386,660 | 24,075,400 | - | - | 10,050,631 | 53,512,691 |
| Fines | 1,141,000 | 762,000 | - | - | - | 1,903,000 |
| Insurance/Employee Benefit | - | - | - | - | 45,753,469 | 45,753,469 |
| Intergovernmental Rev | 7,179,770 | - | - | - | 10,057,837 | 17,237,607 |
| Investment Revenues | 7,193,528 | 1,421,717 | 182,406 | 574,789 | 15,073,092 | 24,445,532 |
| License & Permits | 706,000 | 6,000 | - | - | - | 712,000 |
| Other Financing Sources | - | - | - | - | 4,256,330 | 4,256,330 |
| Other Revenue | 125,500 | 160,000 | - | - | 1,218,000 | 1,503,500 |
| **Total Revenues** | **$ 269,792,420** | **$ 26,425,117** | **$ 2,541,554** | **$ 92,588,147** | **$ 86,409,359** | **$ 477,756,597** |
| | | | | | | |
| **Expenditures By Function** | | | | | | |
| Conservation | 347,626 | 44,035 | - | - | - | 391,661 |
| Culture And Recreation | 1,178,280 | - | - | - | - | 1,178,280 |
| Debt Service | - | - | - | 92,505,937 | - | 92,505,937 |
| Equipment Services | 6,088,554 | - | - | - | - | 6,088,554 |
| Financial Administration | 18,422,031 | - | - | - | - | 18,422,031 |
| General Administration | 51,063,745 | - | - | - | 8,205,494 | 59,269,239 |
| Health And Welfare | 27,617,805 | - | - | - | 7,692,892 | 35,310,697 |
| Judicial | 29,847,866 | - | - | - | 1,463,790 | 31,311,656 |
| Legal | 19,930,085 | - | - | - | 503,748 | 20,433,833 |
| Public Facilities | 14,333,258 | - | 2,540,790 | - | 452,199 | 17,326,247 |
| Public Safety | 96,705,050 | 83,187 | - | - | 11,477,203 | 108,265,440 |
| Public Transportation | - | 30,165,929 | - | - | - | 30,165,929 |
| Unclassified | 4,256,330 | - | - | - | 45,334,566 | 49,590,896 |
| **Total Expenditures** | **$ 269,790,630** | **$ 30,293,151** | **$ 2,540,790** | **$ 92,505,937** | **$ 75,129,892** | **$ 470,260,400** |

Return to Table of Contents

Collin County | Adopted Budget 2024

**Statistics 41**

# Combined Budget Expenditures by Fund
## (Excludes Bond Funds)

| Fund | FY 2021 Actuals | FY 2022 Actuals | FY 2023 Actuals | FY 2024 Adopted |
|---|---|---|---|---|
| **0001 – GENERAL** | $ 193,031,988 | $ 234,198,433 | $ 251,876,347 | $ 269,790,630 |
| 0003 – RECORDS ARCHIVE | $ 1,782,572 | $ 165,092 | $ 84,899 | $ 500,000 |
| 0005 – DISTRICT COURTS RECORD TECH | $ 234,344 | $ - | $ - | $ 100,000 |
| 0029 – COURTHOUSE SECURITY | $ 594,550 | $ 799,193 | $ 848,754 | $ 1,085,065 |
| **0499 – PERMANENT IMPROVEMENT** | $ 1,592,047 | $ 1,571,373 | $ 1,261,072 | $ 2,540,790 |
| **1010 – ROAD AND BRIDGE** | $ 19,264,359 | $ 19,658,152 | $ 26,080,204 | $ 30,293,151 |
| 1013 – JUDICIAL APPELLATE | $ - | $ 89,678 | $ 83,183 | $ 79,000 |
| 1015 – COURT REPORTERS | $ 276,429 | $ 355,331 | $ 321,723 | $ 357,140 |
| 1021 – LAW LIBRARY | $ 322,775 | $ 402,572 | $ 384,235 | $ 457,753 |
| 1023 – FARM MUSEUM MEMORIAL | $ 1,473 | $ 3,914 | $ 1,969 | $ - |
| 1025 – COUNTY CLERK REC MGMT & PRES | $ 864,930 | $ 905,086 | $ 784,088 | $ 2,527,933 |
| 1026 – DISTRICT CLERK REC MGMT & PRES | $ 64,984 | $ 67,841 | $ 74,123 | $ 88,139 |
| 1028 – JUSTICE COURT TECHNOLOGY | $ 8,424 | $ 21,713 | $ 35,614 | $ 151,068 |
| 1031 – ECONOMIC DEVELOPMENT | $ 140,850 | $ 130,850 | $ 130,850 | $ 100,000 |
| 1033 – CONTRACT ELECTIONS | $ 802,319 | $ 1,053,813 | $ 1,191,666 | $ 1,849,561 |
| 1036 – SHERIFF FORFEITURE | $ 16,902 | $ 5,981 | $ 9,311 | $ - |
| 1037 – DA STATE FORFEITURE | $ 55,700 | $ 21,237 | $ 61,132 | $ 120,000 |
| 1038 – DA SERVICE FEE | $ 5,473 | $ 289 | $ 3,957 | $ - |
| 1039 – MYERS PARK FOUNDATION | $ 10,599 | $ 1,222 | $ - | $ - |
| 1040 – HEALTHCARE FOUNDATION | $ 4,617,510 | $ 4,364,521 | $ 4,189,165 | $ 5,997,827 |
| 1044 – COUNTY RECORD MGMT & PRES | $ 43,300 | $ 6,232 | $ - | $ - |
| 1048 – ALTERNATE DISPUTE RESOLUTION | $ 298,836 | $ 322,234 | $ 369,635 | $ - |
| 1049 – DA PRETRIAL INTERVENTION PROGRAM | $ 131,470 | $ 140,590 | $ 122,438 | $ 169,607 |
| 1050 – SPECIALTY COURT | $ 20,561 | $ 15,340 | $ 48,589 | $ - |
| 1051 – SCAAP | $ 227,253 | $ 541,313 | $ 491,932 | $ - |
| 1052 – COUNTY COURTS TECHNOLOGY | $ 599 | $ 399 | $ 1,629 | $ 1,568 |
| 1053 – DISTRICT COURTS TECHNOLOGY | $ 170 | $ - | $ 3,756 | $ 2,016 |
| 1054 – PROBATE CONTRIBUTIONS | $ 57,463 | $ 58,280 | $ 41,144 | $ 97,106 |
| 1056 – DIST CLERK COURT REC PRESERVATION | $ 365,643 | $ - | $ - | $ 100,000 |
| 1057 – DA APPORTIONMENT | $ 27,498 | $ 15,354 | $ 35,277 | $ - |
| 1058 – JUSTICE COURT BUILDING SECURITY | $ - | $ - | $ - | $ 30,000 |
| 1060 – DA FEDERAL TREASURY FORFEITURE | $ 180,573 | $ - | $ 12,004 | $ 184,141 |
| 1063 – DA FEDERAL JUSTICE FORFEITURE | $ 3,186 | $ 5,183 | $ 11,094 | $ 30,000 |
| 1065 – SHERIFF FEDERAL FORFEITURE | $ 68,753 | $ 181,879 | $ 27,216 | $ - |
| 1066 – SHERIFF TREASURY FORFEITURE | $ 246,826 | $ 434,258 | $ 195,290 | $ - |
| 1068 – COURT FACILITY FEE | $ - | $ - | $ - | $ 97,400 |
| 2101 – FEDERAL GRANTS | $ 272,737 | $ 363,663 | $ 534,557 | $ - |
| 2102 – PUBLIC HEALTH EMERGENCY PREPAREDNESS | $ 516,248 | $ 516,596 | $ 541,286 | $ 242,369 |
| 2103 – FEDERAL HOMELAND SECURITY GRANT | $ 229,683 | $ 168,577 | $ 238,828 | $ - |
| 2104 – CITY READINESS INITIATIVE | $ 159,815 | $ 144,551 | $ 146,066 | $ - |
| 2108 – HEALTHCARE GRANTS | $ 3,149,404 | $ 4,011,302 | $ 4,661,115 | $ 1,577,375 |
| 2112 – CPS BOARD GRANTS | $ 44,801 | $ 36,066 | $ 13,893 | $ - |

PERSONNEL    FUND SUMMARIES    STATISTICS    COURT ORDERS    APPENDIX

Return to Table of Contents

# Combined Budget Expenditures by Fund

## (Excludes Bond Funds)

| Fund | FY 2021 Actuals | FY 2022 Actuals | FY 2023 Actuals | FY 2024 Adopted |
|---|---|---|---|---|
| 2124 - JUSTICE ASSISTANCE GRANT #1 | $ 7,555 | $ 17,121 | $ 13 | $ - |
| 2125 - JUSTICE ASSISTANCE GRANT #2 | $ - | $ 11,838 | $ 17,647 | $ - |
| 2126 - JUSTICE ASSISTANCE GRANT #3 | $ 5,983 | $ 5,545 | $ 2,499 | $ - |
| 2127 - CORONAVIRUS RELIEF | $ 68,582,198 | $ 1,917 | $ - | $ - |
| 2128 - ELECTIONS HAVA CARES ACT | $ 378,121 | $ (51) | $ - | $ - |
| 2129 - ELECTIONS CHAPTER 19 CARES | $ 73,183 | $ - | $ - | $ - |
| 2130 - HAVA ELECTIONS SECURITY GRANT | $ 61,950 | $ 47,472 | $ 7,073 | $ - |
| 2131 - EMERGENCY RENTAL ASSISTANCE | $ 17,440,494 | $ 75,654 | $ - | $ - |
| 2132 - AMERICAN RESCUE PLAN ACT | $ - | $ 3,392,631 | $ 9,614,562 | $ - |
| 2133 - LOCAL ASSIST & TRIBAL CONSITENCY | $ - | $ - | $ 100,000 | $ - |
| 2198 - LEOSE EDUCATION | $ 39,620 | $ 42,631 | $ 49,354 | $ - |
| 2580 - STATE GRANTS | $ 3,741,678 | $ 3,856,932 | $ 4,395,726 | $ 86,957 |
| 2586 - RTR - FRONTIER PARKWAY | $ 1,822,204 | $ 6,014,200 | $ 1,570,619 | $ - |
| 2761 - PRIVATE SECTOR GRANTS | $ 86,973 | $ 134,233 | $ 93,964 | $ - |
| 2899 - LOCAL AGREEMENT/FUNDING | $ 49,575 | $ 80,919 | $ 80,114 | $ - |
| **3001 - DEBT SERVICE** | **$ 113,561,947** | **$ 84,979,769** | **$ 86,501,347** | **$ 92,505,937** |
| 5501 - COUNTY INSURANCE | $ 1,683,795 | $ 2,157,924 | $ 1,368,007 | $ 2,343,000 |
| 5502 - WORKERS' COMPENSATION INS | $ 317,147 | $ 289,397 | $ 388,931 | $ 885,000 |
| 5504 - UNEMPLOYMENT INSURANCE | $ 23,104 | $ 22,319 | $ 5,258 | $ 250,000 |
| 5505 - EMPLOYEE INSURANCE | $ 37,682,967 | $ 38,960,504 | $ 42,580,790 | $ 45,084,566 |
| 5601 - FLEXIBLE BENEFITS | $ 4,067,134 | $ 4,057,706 | $ 4,266,873 | $ - |
| 5602 - EMPLOYEE PAID BENEFITS | $ 381,307 | $ 433,157 | $ 452,045 | $ - |
| 5990 - ANIMAL SAFETY | $ 1,412,486 | $ 1,516,070 | $ 2,456,158 | $ 2,175,404 |
| 5991 - ANIMAL SHELTER PROGRAM | $ 78,557 | $ 92,418 | $ 82,974 | $ - |
| 5999 - CC TOLL ROAD AUTHORITY | $ 886,881 | $ 886,881 | $ 184,504 | $ - |
| 6050 - JUDICIAL DISTRICT | $ 5,968,827 | $ 5,944,366 | $ 6,624,052 | $ 6,963,537 |
| 6051 - DP-SC MENTALLY IMPAIRED | $ 120,782 | $ 112,795 | $ 128,376 | $ 141,894 |
| 6053 - CCP-COMM CORRECTIONS FAC | $ 1,035,818 | $ 1,074,278 | $ 1,011,127 | $ 306,691 |
| 6055 - DP-SC SEX OFFENDER | $ 150,470 | $ 152,969 | $ 153,001 | $ 142,259 |
| 6057 - TAIP | $ 63,512 | $ 75,706 | $ 29,174 | $ - |
| 6058 - DP-SC SUBSTANCE ABUSE | $ 343,930 | $ 343,452 | $ 350,868 | $ 394,255 |
| 6059 - PERSONAL BOND/SURETY PROGRAM | $ 453,254 | $ 381,527 | $ 381,883 | $ 364,931 |
| 6060 - CSCD-PRE TRIAL DIVERSION | $ 22,662 | $ 149,076 | $ 166,193 | $ - |
| 6800 - CPS BOARD | $ 31,781 | $ 39,627 | $ 21,248 | $ 46,330 |
| | **$ 490,308,942** | **$ 426,129,091** | **$ 458,002,421** | **$ 470,260,400** |

Return to Table of Contents

Collin County | Adopted Budget 2024

# Combined Budget Revenues by Fund

## (Includes Bond Fund Investment Revenue)

| Fund | FY 2021 Actuals | FY 2022 Actuals | FY 2023 Actuals | FY 2024 Adopted |
|---|---|---|---|---|
| **0001 - GENERAL** | $ 220,712,932 | $ 228,763,073 | $ 255,231,329 | $ 269,792,420 |
| 0002 - HOUSING FINANCE CORP | $ 7,541 | $ 188,786 | $ 267,879 | $ 108,968 |
| 0003 - RECORDS ARCHIVE | $ 2,731,959 | $ 2,083,592 | $ 1,460,865 | $ 1,500,000 |
| 0005 - DISTRICT COURTS RECORD TECH | $ 149,457 | $ 40,547 | $ 1,594 | $ 10,000 |
| 0029 - COURTHOUSE SECURITY | $ 850,514 | $ 886,124 | $ 885,957 | $ 826,000 |
| **0499 - PERMANENT IMPROVEMENT** | $ 1,471,437 | $ 2,280,012 | $ 2,323,221 | $ 2,541,554 |
| **1010 - ROAD AND BRIDGE** | $ 27,576,001 | $ 26,585,554 | $ 29,796,949 | $ 26,425,117 |
| 1011 - FARM TO MARKET | $ 26 | $ 130 | $ 1,024 | $ - |
| 1012 - LATERAL ROAD | $ 51,868 | $ 57,416 | $ 110,920 | $ 88,667 |
| 1013 - JUDICIAL APPELLATE | $ 90,129 | $ 85,397 | $ 106,915 | $ 89,586 |
| 1015 - COURT REPORTERS | $ 292,958 | $ 377,077 | $ 445,051 | $ 345,000 |
| 1021 - LAW LIBRARY | $ 639,319 | $ 597,224 | $ 635,517 | $ 545,000 |
| 1023 - FARM MUSEUM MEMORIAL | $ 22 | $ 26 | $ 269 | $ - |
| 1024 - OPEN SPACE PARKS | $ 3 | $ 4 | $ 15 | $ - |
| 1025 - COUNTY CLERK REC MGMT & PRES | $ 2,715,443 | $ 2,027,074 | $ 1,480,962 | $ 1,705,000 |
| 1026 - DISTRICT CLERK REC MGMT & PRES | $ 95,517 | $ 318,305 | $ 428,489 | $ 276,000 |
| 1027 - JUV DELINQUENCY PREVENTION | $ 50 | $ 2,770 | $ - | $ - |
| 1028 - JUSTICE COURT TECHNOLOGY | $ 93,653 | $ 94,984 | $ 98,739 | $ 92,000 |
| 1031 - ECONOMIC DEVELOPMENT | $ 272,770 | $ 228,061 | $ 401,193 | $ 13,357 |
| 1032 - DANGEROUS WILD ANIMAL | $ - | $ - | $ 500 | $ 500 |
| 1033 - CONTRACT ELECTIONS | $ 2,025,399 | $ 1,488,316 | $ 2,314,847 | $ 1,602,621 |
| 1035 - ELECTION EQUIPMENT | $ 17 | $ 22 | $ 72 | $ - |
| 1036 - SHERIFF FORFEITURE | $ 4,427 | $ 199 | $ 4,256 | $ - |
| 1037 - DA STATE FORFEITURE | $ 76,831 | $ 214,473 | $ 190,760 | $ - |
| 1038 - DA SERVICE FEE | $ 4,256 | $ 2,801 | $ 3,705 | $ 3,000 |
| 1039 - MYERS PARK FOUNDATION | $ 5 | $ 12 | $ 55 | $ - |
| 1040 - HEALTHCARE FOUNDATION | $ 4,109,523 | $ 3,515,373 | $ 4,966,789 | $ 5,413,899 |
| 1042 - CHILD ABUSE PREVENTION | $ 6,589 | $ 3,425 | $ 2,029 | $ 5,000 |
| 1044 - COUNTY RECORD MGMT & PRES | $ 183,950 | $ 175,233 | $ 199,840 | $ 156,000 |
| 1046 - JUVENILE CASE MANAGER | $ 6,283 | $ 2,159 | $ 2,124 | $ 5,000 |
| 1047 - COURT INITIATED GUARDIANSHIP | $ 47,363 | $ 66,605 | $ 69,690 | $ 48,000 |
| 1048 - ALTERNATE DISPUTE RESOLUTION | $ 298,836 | $ 322,814 | $ 369,630 | $ 265,000 |
| 1049 - DA PRETRIAL INTERVENTION PROGRAM | $ 125,624 | $ 122,264 | $ 124,571 | $ 112,000 |
| 1050 - SPECIALTY COURT | $ 90,832 | $ 55,283 | $ 50,899 | $ 57,000 |
| 1051 - SCAAP | $ 644 | $ 255,437 | $ 506,007 | $ - |
| 1052 - COUNTY COURTS TECHNOLOGY | $ 58,321 | $ 58,848 | $ 59,731 | $ 57,000 |
| 1053 - DISTRICT COURTS TECHNOLOGY | $ 72,047 | $ 73,068 | $ 73,967 | $ 67,000 |

Return to Table of Contents

PERSONNEL

FUND SUMMARIES

STATISTICS

COURT ORDERS

APPENDIX

# Combined Budget
# Revenues by Fund

## (Includes Bond Fund Investment Revenue)

| Fund | FY 2021 Actuals | FY 2022 Actuals | FY 2023 Actuals | FY 2024 Adopted |
|---|---|---|---|---|
| 1054 - PROBATE CONTRIBUTIONS | $ 42,043 | $ 138,549 | $ 120,886 | $ 40,000 |
| 1055 - CCLC COURT REC PRESERVATION | $ 74,803 | $ 22,107 | $ 97 | $ 10,000 |
| 1056 - DIST CLERK COURT REC PRESERVATION | $ 107,911 | $ 29,235 | $ 1,192 | $ 20,000 |
| 1057 - DA APPORTIONMENT | $ 22,639 | $ 23,175 | $ 28,086 | $ 22,500 |
| 1058 - JUSTICE COURT BUILDING SECURITY | $ 13,336 | $ 13,922 | $ 14,648 | $ 13,000 |
| 1060 - DA FEDERAL TREASURY FORFEITURE | $ 2,088 | $ 170,741 | $ 81,217 | $ - |
| 1062 - TRUANCY PREVENTION & DIVERSION | $ 46,421 | $ 53,120 | $ 58,078 | $ 43,000 |
| 1063 - DA FEDERAL JUSTICE FORFEITURE | $ 177 | $ 1,623 | $ 697 | $ - |
| 1064 - CONSTABLE 3 FORFEITURE | $ 1 | $ 2 | $ 5 | $ - |
| 1065 - SHERIFF FEDERAL FORFEITURE | $ 27,173 | $ 89,210 | $ 13,298 | $ - |
| 1066 - SHERIFF TREASURY FORFEITURE | $ 234,718 | $ 431,226 | $ 224,586 | $ - |
| 1068 - COURT FACILITY FEE | $ - | $ 236,553 | $ 366,791 | $ - |
| 1069 - OPIOD ABATEMENT | $ - | $ - | $ 748,278 | $ - |
| 1998 - VETERANS COURT PROGRAM | $ 1,539 | $ 3,301 | $ 5,156 | $ - |
| 2101 - FEDERAL GRANTS | $ 272,735 | $ 363,662 | $ 525,435 | $ - |
| 2102 - PUBLIC HEALTH EMERGENCY PREPAREDNESS | $ 516,247 | $ 516,595 | $ 540,612 | $ 242,369 |
| 2103 - FEDERAL HOMELAND SECURITY GRANT | $ 229,683 | $ 168,579 | $ 240,190 | $ - |
| 2104 - CITY READINESS INITIATIVE | $ 159,816 | $ 144,549 | $ 145,902 | $ - |
| 2108 - HEALTHCARE GRANTS | $ 3,149,407 | $ 4,011,310 | $ 4,652,027 | $ 1,577,375 |
| 2112 - CPS BOARD GRANTS | $ 44,801 | $ 36,067 | $ 13,893 | $ - |
| 2124 - JUSTICE ASSISTANCE GRANT #1 | $ 7,555 | $ 17,121 | $ 13 | $ - |
| 2125 - JUSTICE ASSISTANCE GRANT #2 | $ - | $ 11,839 | $ 17,654 | $ - |
| 2126 - JUSTICE ASSISTANCE GRANT #3 | $ 5,983 | $ 5,545 | $ 2,499 | $ - |
| 2127 - CORONAVIRUS RELIEF | $ 68,582,198 | $ 1,917 | $ - | $ - |
| 2128 - ELECTIONS HAVA CARES ACT | $ 378,122 | $ (51) | $ - | $ - |
| 2129 - ELECTIONS CHAPTER 19 CARES | $ 73,182 | $ - | $ - | $ - |
| 2130 - HAVA ELECTIONS SECURITY GRANT | $ 61,950 | $ 47,472 | $ 7,134 | $ - |
| 2131 - EMERGENCY RENTAL ASSISTANCE | $ 17,440,494 | $ 75,652 | $ 4,341 | $ - |
| 2132 - AMERICAN RESCUE PLAN ACT | $ - | $ 3,392,631 | $ 9,370,467 | $ - |
| 2133 - LOCAL ASSIST & TRIBAL CONSITENCY | $ - | $ - | $ 97 | $ - |
| 2198 - LEOSE EDUCATION | $ 34,585 | $ 26,492 | $ 34,685 | $ - |
| 2580 - STATE GRANTS | $ 3,742,644 | $ 3,850,235 | $ 4,299,104 | $ 86,957 |
| 2581 - TCEQ GRANT | $ - | $ 44,400 | $ - | $ - |
| 2586 - RTR - FRONTIER PARKWAY | $ (2,531,973) | $ 6,014,200 | $ 1,571,110 | $ - |
| 2761 - PRIVATE SECTOR GRANTS | $ 86,973 | $ 134,234 | $ 93,142 | $ - |
| 2899 - LOCAL AGREEMENT/FUNDING | $ 49,400 | $ 80,919 | $ 65,989 | $ - |
| **3001 - DEBT SERVICE** | **$ 113,506,670** | **$ 85,215,866** | **$ 88,138,156** | **$ 92,588,147** |

Return to Table of Contents

# Combined Budget Revenues by Fund

## (Includes Bond Fund Investment Revenue)

| Fund | FY 2021 Actuals | FY 2022 Actuals | FY 2023 Actuals | FY 2024 Adopted |
|---|---|---|---|---|
| BOND FUND INVESTMENT REVENUE | $ 381,144 | $ 3,027,265 | $ 20,209,305 | $ 12,858,574 |
| 5501 - COUNTY INSURANCE | $ 2,120,553 | $ 6,036,900 | $ 2,351,652 | $ 2,242,965 |
| 5502 - WORKERS' COMPENSATION INS | $ 930,930 | $ 920,406 | $ 1,213,968 | $ 1,089,447 |
| 5504 - UNEMPLOYMENT INSURANCE | $ 116,166 | $ 126,640 | $ 187,584 | $ 179,358 |
| 5505 - EMPLOYEE INSURANCE | $ 39,589,281 | $ 38,086,296 | $ 41,113,328 | $ 43,634,723 |
| 5601 - FLEXIBLE BENEFITS | $ 4,068,662 | $ 4,064,307 | $ 4,274,070 | $ - |
| 5602 - EMPLOYEE PAID BENEFITS | $ 381,115 | $ 431,990 | $ 465,966 | $ 400,000 |
| 5990 - ANIMAL SAFETY | $ 1,811,679 | $ 1,803,162 | $ 1,996,380 | $ 2,166,558 |
| 5991 - ANIMAL SHELTER PROGRAM | $ 80,850 | $ 137,067 | $ 83,230 | $ - |
| 5999 - CC TOLL ROAD AUTHORITY | $ 1,351 | $ 6,281 | $ 49,146 | $ 31,038 |
| 6050 - JUDICIAL DISTRICT | $ 6,135,354 | $ 6,417,876 | $ 6,916,497 | $ 6,963,537 |
| 6051 - DP-SC MENTALLY IMPAIRED | $ 121,382 | $ 119,088 | $ 95,589 | $ 141,894 |
| 6053 - CCP-COMM CORRECTIONS FAC | $ 999,035 | $ 1,156,081 | $ 1,174,747 | $ 306,691 |
| 6055 - DP-SC SEX OFFENDER | $ 152,154 | $ 158,402 | $ 133,306 | $ 142,259 |
| 6057 - TAIP | $ 62,643 | $ 77,458 | $ 36,113 | $ - |
| 6058 - DP-SC SUBSTANCE ABUSE | $ 341,665 | $ 351,998 | $ 265,727 | $ 394,255 |
| 6059 - PERSONAL BOND/SURETY PROGRAM | $ 382,429 | $ 362,253 | $ 413,828 | $ 364,931 |
| 6060 - CSCD-PRE TRIAL DIVERSION | $ 22,287 | $ 156,457 | $ 139,405 | $ - |
| 6800 - CPS BOARD | $ 46,835 | $ 46,657 | $ 46,970 | $ 46,330 |
| | $ 528,991,382 | $ 439,831,070 | $ 495,168,636 | $ 477,756,597 |

PERSONNEL

FUND SUMMARIES

STATISTICS

COURT ORDERS

APPENDIX

Return to Table of Contents

# Operating Budget

## Ten-Year Trend

This schedule tracks operating expenditures for the constitutional funds of the County: *General Fund, Road & Bridge Fund and Permanent Improvements Fund.*

| Fiscal Year | Adopted Budget | Percent Change |
|---|---|---|
| 2015 | $ 191,849,094 | (1.5%) |
| 2016 | $ 209,243,452 | 9.1% |
| 2017 | $ 221,351,227 | 5.8% |
| 2018 | $ 264,194,799 | 19.4% |
| 2019 | $ 235,463,614 | (10.9%) |
| 2020 | $ 248,852,007 | 5.7% |
| 2021 | $ 240,304,638 | (3.4%) |
| 2022 | $ 263,628,319 | 9.7% |
| 2023 | $ 281,853,950 | 6.9% |
| 2024 | $ 302,624,571 | 7.4% |



Operating Funds Budget

Return to Table of Contents

# Operating Funds Revenue Estimate
## Ten-Year Trend

This schedule tracks operating expenditures for the constitutional funds of the County:
*General Fund, Road & Bridge Fund and Permanent Improvements Fund.*

| Fiscal Year | Adopted Revenue Estimate | Percent Change |
|---|---|---|
| 2015 | $ 193,686,737 | 4.6% |
| 2016 | $ 206,414,691 | 6.6% |
| 2017 | $ 211,241,179 | 2.3% |
| 2018 | $ 221,412,241 | 4.8% |
| 2019 | $ 225,582,518 | 1.9% |
| 2020 | $ 233,212,747 | 3.4% |
| 2021 | $ 238,461,611 | 2.3% |
| 2022 | $ 247,224,513 | 3.7% |
| 2023 | $ 264,987,487 | 7.2% |
| 2024 | $ 298,759,091 | 12.7% |



Operating Funds Revenue Estimate

PERSONNEL

FUND SUMMARIES

STATISTICS

COURT ORDERS

APPENDIX

Return to Table of Contents

# Operating Budget
# Expenditures by Function

This schedule tracks operating expenditures for the constitutional funds of the County:
*General Fund, Road & Bridge Fund and Permanent Improvements Fund.*

| Function Area | FY 2022 Actual | FY 2023 Adopted | FY 2023 Actual | FY 2024 Adopted |
|---|---|---|---|---|
| Conservation | $ 290,626 | $ 400,014 | $ 284,513 | $ 391,661 |
| Culture And Recreation | $ 959,925 | $ 1,093,069 | $ 1,010,620 | $ 1,178,280 |
| Debt Service | $ 306,894 | $ - | $ 1,121,876 | $ - |
| Equipment Services | $ 3,315,361 | $ 5,062,587 | $ 3,041,165 | $ 6,088,554 |
| Financial Administration | $ 14,996,187 | $ 16,930,134 | $ 15,836,142 | $ 18,422,031 |
| General Administration | $ 62,215,304 | $ 57,415,501 | $ 64,044,838 | $ 51,063,745 |
| Health And Welfare | $ 21,413,296 | $ 25,035,013 | $ 24,455,564 | $ 27,617,805 |
| Judicial | $ 23,884,496 | $ 26,870,802 | $ 25,565,363 | $ 29,847,866 |
| Legal | $ 16,153,872 | $ 18,016,968 | $ 16,305,134 | $ 19,930,085 |
| Public Facilities | $ 13,298,433 | $ 15,366,635 | $ 13,801,433 | $ 16,874,048 |
| Public Safety | $ 76,458,851 | $ 85,435,405 | $ 83,904,252 | $ 96,788,237 |
| Public Transportation | $ 19,696,704 | $ 26,571,492 | $ 26,183,592 | $ 30,165,929 |
| Unclassified | $ 2,438,009 | $ 3,656,330 | $ 3,663,131 | $ 4,256,330 |
| | $ 255,427,958 | $ 281,853,950 | $ 279,217,623 | $ 302,624,571 |



Operating Funds Budget – Expenditures by Function

Public Transportation: 10.0%
Unclassified: 1.4%
Conservation: 0.1%
Culture And Recreation: 0.4%
Equipment Services: 2.0%
Financial Administration: 6.1%
General Administration: 16.9%
Health And Welfare: 9.1%
Judicial: 9.9%
Legal: 6.6%
Public Facilities: 5.6%
Public Safety: 32.0%

Return to Table of Contents

# Operating Budget
# Revenues by Source

This schedule tracks operating expenditures for the constitutional funds of the County:
*General Fund, Road & Bridge Fund and Permanent Improvements Fund.*

| Function Area | FY 2022 Actual | FY 2023 Adopted | FY 2023 Actual | FY 2024 Adopted |
|---|---|---|---|---|
| Taxes | $ 193,504,103 | $ 208,572,207 | $ 209,340,316 | $ 236,419,110 |
| Fees/Charges For Services | $ 47,903,883 | $ 44,189,430 | $ 49,468,192 | $ 43,462,060 |
| Fines | $ 2,145,662 | $ 2,127,000 | $ 2,041,582 | $ 1,903,000 |
| Insurance/Employee Benefit | $ 14,489 | $ - | $ 28,418 | $ - |
| Intergovernmental Rev | $ 8,451,391 | $ 6,451,000 | $ 9,176,874 | $ 7,179,770 |
| Investment Revenues | $ 3,240,476 | $ 2,631,550 | $ 14,913,917 | $ 8,797,651 |
| License & Permits | $ 725,232 | $ 659,000 | $ 646,695 | $ 712,000 |
| Other Financing Sources | $ 11,755 | $ - | $ 908,274 | $ - |
| Other Revenue | $ 1,631,648 | $ 357,300 | $ 827,231 | $ 285,500 |
| Reserves | $ - | $ 16,866,463 | $ - | $ 3,865,480 |
| | $ 257,628,639 | $ 281,853,950 | $ 287,351,499 | $ 302,624,571 |

## Operating Funds Budget – Revenues by Source



Taxes: 78.1%
Fees/Charges For Services: 14.4%
Fines: 0.6%
Intergovernmental Rev: 2.4%
Investment Revenues: 2.9%
License & Permits: 0.2%
Other Revenue: 0.1%
Reserves: 1.3%

PERSONNEL    FUND SUMMARIES    STATISTICS    COURT ORDERS    APPENDIX

Return to Table of Contents

# General Fund Budget

## Ten-Year Trend

The general operating fund of the County. The General Fund is used to account for all financial resources except those required to be accounted for in another fund. Primary expenditures are for general administration, public safety, and judicial, state prosecution, and capital outlay.

| Fiscal Year | Adopted Budget | Percent Change |
|---|---|---|
| 2015 | $ 166,628,762 | (2.2%) |
| 2016 | $ 183,012,171 | 9.8% |
| 2017 | $ 195,819,243 | 7.0% |
| 2018 | $ 237,052,795 | 21.1% |
| 2019 | $ 208,837,463 | (11.9%) |
| 2020 | $ 221,463,796 | 6.0% |
| 2021 | $ 214,010,494 | (3.4%) |
| 2022 | $ 237,346,435 | 10.9% |
| 2023 | $ 253,140,123 | 6.7% |
| 2024 | $ 269,790,630 | 6.6% |



General Fund Budget

Return to Table of Contents

# General Fund Revenue Estimate

## Ten-Year Trend

The general operating fund of the County. The General Fund is used to account for all financial resources except those required to be accounted for in another fund. Primary expenditures are for general administration, public safety, and judicial, state prosecution, and capital outlay.

| Fiscal Year | Adopted Revenue Estimate | Percent Change |
|---|---|---|
| 2015 | $   172,924,965 | 4.7% |
| 2016 | $   184,511,733 | 6.7% |
| 2017 | $   187,312,793 | 1.5% |
| 2018 | $   196,591,586 | 5.0% |
| 2019 | $   203,020,037 | 3.3% |
| 2020 | $   207,869,676 | 2.4% |
| 2021 | $   214,019,610 | 3.0% |
| 2022 | $   221,846,523 | 3.7% |
| 2023 | $   238,348,947 | 7.4% |
| 2024 | $   269,792,420 | 13.2% |



General Fund Revenue Estimate

PERSONNEL

FUND SUMMARIES

STATISTICS

COURT ORDERS

APPENDIX

**Return to Table of Contents**

# General Fund Budget
# Expenditures by Function

The general operating fund of the County. The General Fund is used to account for all financial resources except those required to be accounted for in another fund. Primary expenditures are for general administration, public safety, and judicial, state prosecution, and capital outlay.

| Function Area | FY 2022 Actual | FY 2023 Adopted | FY 2023 Actual | FY 2024 Adopted |
|---|---|---|---|---|
| Conservation | $ 284,602 | $ 355,979 | $ 270,207 | $ 347,626 |
| Culture And Recreation | $ 959,925 | $ 1,093,069 | $ 1,010,620 | $ 1,178,280 |
| Debt Service | $ 306,894 | $ - | $ 1,121,876 | $ - |
| Equipment Services | $ 3,315,361 | $ 5,062,587 | $ 3,041,165 | $ 6,088,554 |
| Financial Administration | $ 14,996,187 | $ 16,930,134 | $ 15,836,142 | $ 18,422,031 |
| General Administration | $ 62,215,304 | $ 57,415,501 | $ 64,044,838 | $ 51,063,745 |
| Health And Welfare | $ 21,413,296 | $ 25,035,013 | $ 24,455,564 | $ 27,617,805 |
| Judicial | $ 23,884,496 | $ 26,870,802 | $ 25,565,363 | $ 29,847,866 |
| Legal | $ 16,153,872 | $ 18,016,968 | $ 16,305,134 | $ 19,930,085 |
| Public Facilities | $ 11,727,060 | $ 13,268,335 | $ 12,540,361 | $ 14,333,258 |
| Public Safety | $ 76,458,851 | $ 85,435,405 | $ 83,904,252 | $ 96,705,050 |
| Public Transportation | $ 44,576 | $ - | $ 117,694 | $ - |
| Unclassified | $ 2,438,009 | $ 3,656,330 | $ 3,663,131 | $ 4,256,330 |
| | **$ 234,198,433** | **$ 253,140,123** | **$ 251,876,347** | **$ 269,790,630** |



General Fund Budget – Expenditures by Function

General Administration: 18.9%
Health And Welfare: 10.2%
Judicial: 11.1%
Financial Administration: 6.8%
Equipment Services: 2.3%
Culture And Recreation: 0.4%
Conservation: 0.1%
Unclassified: 1.6%
Legal: 7.4%
Public Facilities: 5.3%
Public Safety: 35.8%

**Return to Table of Contents**

PERSONNEL
FUND SUMMARIES
STATISTICS
COURT ORDERS
APPENDIX

# General Fund Budget
# Revenues by Source

The general operating fund of the County. The General Fund is used to account for all financial resources except those required to be accounted for in another fund. Primary expenditures are for general administration, public safety, and judicial, state prosecution, and capital outlay.

| Function Area | FY 2022 Actual | FY 2023 Adopted | FY 2023 Actual | FY 2024 Adopted |
|---|---|---|---|---|
| Taxes | $ 191,304,034 | $ 206,544,567 | $ 207,305,328 | $ 234,059,962 |
| Fees/Charges For Services | $ 23,333,810 | $ 21,269,030 | $ 23,001,622 | $ 19,386,660 |
| Fines | $ 1,260,580 | $ 1,135,000 | $ 1,304,944 | $ 1,141,000 |
| Insurance/Employee Beneft | $ 14,489 | $ - | $ 28,418 | $ - |
| Intergovernmental Rev | $ 8,451,391 | $ 6,451,000 | $ 9,176,874 | $ 7,179,770 |
| Investment Revenues | $ 2,617,838 | $ 2,091,550 | $ 12,235,498 | $ 7,193,528 |
| License & Permits | $ 719,103 | $ 651,000 | $ 636,992 | $ 706,000 |
| Other Financing Sources | $ 11,755 | $ - | $ 908,274 | $ - |
| Other Revenue | $ 1,050,073 | $ 206,800 | $ 633,379 | $ 125,500 |
| Reserves | $ - | $ 14,791,176 | $ - | $ - |
| | $ 228,763,073 | $ 253,140,123 | $ 255,231,329 | $ 269,792,420 |



General Fund Budget – Revenues by Source

Taxes: 86.8%
Fees/Charges For Services: 7.2%
Fines: 0.4%
Intergovernmental Rev: 2.7%
Investment Revenues: 2.7%
License & Permits: 0.3%
Other Revenue: 0.0%

PERSONNEL

FUND SUMMARIES

STATISTICS

COURT ORDERS

APPENDIX

Return to Table of Contents

PERSONNEL

FUND SUMMARIES

STATISTICS

COURT ORDERS

APPENDIX

# Road & Bridge Fund Budget
## Ten-Year Trend

The primary fund used to account for activities affecting County-owned roads, including right-of-way acquisitions, construction, operations, and maintenance.

| Fiscal Year | Adopted Budget | Percent Change |
|---|---|---|
| 2015 | $ 22,520,902 | 0.4% |
| 2016 | $ 23,250,406 | 3.2% |
| 2017 | $ 22,727,484 | (2.2%) |
| 2018 | $ 24,312,813 | 7.0% |
| 2019 | $ 24,663,151 | 1.4% |
| 2020 | $ 25,145,040 | 2.0% |
| 2021 | $ 24,842,644 | (1.2%) |
| 2022 | $ 23,992,884 | (3.4%) |
| 2023 | $ 26,615,527 | 10.9% |
| 2024 | $ 30,293,151 | 13.8% |

Road & Bridge Fund Budget



Return to Table of Contents

# Road & Bridge Fund Revenue Estimate
## Ten-Year Trend

The primary fund used to account for activities affecting County-owned roads, including right-of-way acquisitions, construction, operations, and maintenance.

| Fiscal Year | Adopted Revenue Estimate | Percent Change |
|---|---|---|
| 2015 | $ 20,749,772 | 3.3% |
| 2016 | $ 21,890,958 | 5.5% |
| 2017 | $ 20,680,311 | (5.5%) |
| 2018 | $ 21,893,300 | 5.9% |
| 2019 | $ 22,089,710 | 0.9% |
| 2020 | $ 23,099,900 | 4.6% |
| 2021 | $ 22,940,050 | (0.7%) |
| 2022 | $ 23,088,100 | 0.6% |
| 2023 | $ 24,520,900 | 6.2% |
| 2024 | $ 26,425,117 | 7.8% |



Road & Bridge Fund Revenue Estimate

Return to Table of Contents

PERSONNEL

FUND SUMMARIES

STATISTICS

COURT ORDERS

APPENDIX

# Road & Bridge Fund Budget Expenditures by Function

The primary fund used to account for activities affecting County-owned roads, including right-of-way acquisitions, construction, operations, and maintenance.

| Function Area | FY 2022 Actual | FY 2023 Adopted | FY 2023 Actual | FY 2024 Adopted |
|---|---|---|---|---|
| Conservation | $ 6,024 | $ 44,035 | $ 14,306 | $ 44,035 |
| Public Safety | $ - | $ - | $ - | $ 83,187 |
| Public Transportation | $ 19,652,128 | $ 26,571,492 | $ 26,065,898 | $ 30,165,929 |
| | $ 19,658,152 | $ 26,615,527 | $ 26,080,204 | $ 30,293,151 |



Road & Bridge Fund Budget – Expenditures by Function

Conservation: 0.1%

Public Safety: 0.3%

Public Transportation: 99.6%

Return to Table of Contents

Case 4:25-cv-01188-ALM-AGD    Document 1-34    Filed 10/29/25    Page 115 of 214
PageID #:  584

# Road & Bridge Fund Budget
# Revenues by Source

The primary fund used to account for activities affecting County-owned roads, including right-of-way acquisitions, construction, operations, and maintenance.

| Function Area | FY 2022 Actual | FY 2023 Adopted | FY 2023 Actual | FY 2024 Adopted |
|---|---|---|---|---|
| Fees/Charges For Services | $ 24,570,073 | $ 22,920,400 | $ 26,466,570 | $ 24,075,400 |
| Fines | $ 885,082 | $ 992,000 | $ 736,638 | $ 762,000 |
| Investment Revenues | $ 542,695 | $ 450,000 | $ 2,390,186 | $ 1,421,717 |
| License & Permits | $ 6,129 | $ 8,000 | $ 9,703 | $ 6,000 |
| Other Revenue | $ 581,575 | $ 150,500 | $ 193,852 | $ 160,000 |
| Reserves | $ - | $ 2,094,627 | $ - | $ 3,868,034 |
| | $ 26,585,554 | $ 26,615,527 | $ 29,796,949 | $ 30,293,151 |



Road & Bridge Fund Budget – Revenues by Source

Fines: 2.5%
Investment Revenues: 4.7%
License & Permits: 0.0%
Other Revenue: 0.5%
Reserves: 12.8%
Fees/Charges For Services: 79.5%

PERSONNEL

FUND SUMMARIES

STATISTICS

COURT ORDERS

APPENDIX

Return to Table of Contents

# Debt Service Fund Budget
## Ten-Year Trend

Fund used to account for property tax revenues restricted to be used to meet the county's debt obligation.

| Fiscal Year | Adopted Budget | Percent Change |
|---|---|---|
| 2015 | $ 45,479,473 | 10.1% |
| 2016 | $ 52,293,608 | 15.0% |
| 2017 | $ 58,641,714 | 12.1% |
| 2018 | $ 65,290,931 | 11.3% |
| 2019 | $ 91,270,992 | 39.8% |
| 2020 | $ 76,469,871 | (16.2%) |
| 2021 | $ 80,395,153 | 5.1% |
| 2022 | $ 84,677,929 | 5.3% |
| 2023 | $ 84,681,000 | 0.0% |
| 2024 | $ 92,505,937 | 9.2% |



Debt Service Fund Budget

PERSONNEL

FUND SUMMARIES

STATISTICS

COURT ORDERS

APPENDIX

# Healthcare Foundation Fund Budget
## Ten-Year Trend

Fund designated to account for the Healthcare Foundation which assumes the County's obligation to provide indigent healthcare for county residents.

| Fiscal Year | Adopted Budget | Percent Change |
|---|---|---|
| 2015 | $ 3,921,960 | 6.4% |
| 2016 | $ 4,016,931 | 2.4% |
| 2017 | $ 4,290,972 | 6.8% |
| 2018 | $ 4,506,295 | 5.0% |
| 2019 | $ 4,684,022 | 3.9% |
| 2020 | $ 4,744,761 | 1.3% |
| 2021 | $ 5,811,442 | 22.5% |
| 2022 | $ 5,448,518 | (6.2%) |
| 2023 | $ 5,017,423 | (7.9%) |
| 2024 | $ 5,997,827 | 19.5% |



Healthcare Foundation Fund Budget

PERSONNEL

FUND SUMMARIES

STATISTICS

COURT ORDERS

APPENDIX

PERSONNEL

FUND SUMMARIES

STATISTICS

COURT ORDERS

APPENDIX

# Healthcare Foundation Fund Revenue Estimate
## Ten-Year Trend

Fund designated to account for the Healthcare Foundation which assumes the County's obligation to provide indigent healthcare for county residents.

| Fiscal Year | Adopted Revenue Estimate | Percent Change |
|---|---|---|
| 2015 | $ 1,200,100 | (18.3%) |
| 2016 | $ 1,325,390 | 10.4% |
| 2017 | $ 1,827,775 | 37.9% |
| 2018 | $ 4,578,253 | 150.5% |
| 2019 | $ 3,076,453 | (32.8%) |
| 2020 | $ 3,229,654 | 5.0% |
| 2021 | $ 4,062,654 | 25.8% |
| 2022 | $ 3,365,975 | (17.1%) |
| 2023 | $ 4,653,355 | 38.2% |
| 2024 | $ 5,413,899 | 16.3% |



Healthcare Foundation Fund Revenue Estimate

Collin County | Adopted Budget 2024

**Statistics    61**

# Expenditures by Department

| Department | | FY 2023 | | FY 2024 | | |
|---|---|---|---|---|---|---|
| | | Adopted | FTE | Adopted | FTE | % Change |
| **0001 General Fund** | | | | | | |
| 01001-0001 | COUNTY JUDGE | $ 236,176 | 1.0 | $ 246,375 | 1.0 | 4.3% |
| 01051-0001 | COMMISSIONERS COURT, PCT. 1 | $ 195,016 | 1.0 | $ 203,566 | 1.0 | 4.4% |
| 01052-0001 | COMMISSIONERS COURT, PCT. 2 | $ 193,756 | 1.0 | $ 202,306 | 1.0 | 4.4% |
| 01053-0001 | COMMISSIONERS COURT, PCT. 3 | $ 193,756 | 1.0 | $ 202,306 | 1.0 | 4.4% |
| 01054-0001 | COMMISSIONERS COURT, PCT. 4 | $ 194,156 | 1.0 | $ 202,706 | 1.0 | 4.4% |
| 02001-0001 | ADMINISTRATIVE SERVICES | $ 1,283,305 | 8.0 | $ 1,410,692 | 8.0 | 9.9% |
| 02013-0001 | MAGISTRATE | $ 786,106 | 9.0 | $ 881,956 | 9.0 | 12.2% |
| 03001-0001 | HUMAN RESOURCES | $ 2,481,324 | 21.0 | $ 3,077,273 | 25.0 ↑ | 24.0% |
| 03009-0009 | HUMAN RESOURCES - SHARED | $ 108,000 | - | $ 167,640 | - | 55.2% |
| 03020-0001 | RISK MANAGAMENT | $ 241,486 | 2.0 | $ 261,385 | 2.0 | 8.2% |
| 03029-0018 | RISK MANAGEMENT - LIABILITY INSURANCE | $ 1,695,000 | - | $ 1,695,000 | - | 0.0% |
| 03029-0035 | RISK MANAGEMENT - WORKER'S COMP | $ 885,000 | - | $ 885,000 | - | 0.0% |
| 03030-0001 | CIVIL SERVICE | $ 98,858 | 1.0 | $ 106,854 | 1.0 | 8.1% |
| 04001-0001 | BUDGET AND FINANCE | $ 894,086 | 6.0 | $ 983,198 | 6.0 | 10.0% |
| 04020-0001 | SUPPORT SERVICES | $ 238,618 | 3.5 | $ 274,900 | 3.5 | 15.2% |
| 04029-0009 | SUPPORT SERVICES - SHARED | $ 1,765,000 | - | $ 1,765,000 | - | 0.0% |
| 05001-0001 | ELECTIONS | $ 2,532,921 | 16.0 | $ 2,810,556 | 18.0 ↑ | 11.0% |
| 06001-0001 | INFORMATION TECHNOLOGY | $ 7,453,152 | 52.0 | $ 8,128,150 | 52.0 | 9.1% |
| 06019-0009 | INFORMATION TECHNOLOGY - SHARED | $ 1,985,643 | - | $ 3,206,544 | - | 61.5% |
| 06030-0001 | RECORDS | $ 735,050 | 7.0 | $ 770,503 | 7.0 | 4.8% |
| 06050-0001 | GIS | $ 934,702 | 5.5 | $ 948,189 | 5.5 | 1.4% |
| 07001-0001 | VETERAN SERVICES | $ 279,066 | 3.0 | $ 305,306 | 3.0 | 9.4% |
| 08001-0001 | COUNTY CLERK | $ 2,747,030 | 32.0 | $ 3,083,424 | 34.0 ↑ | 12.2% |
| 08020-0001 | COUNTY COURT AT LAW CLERKS | $ 2,777,493 | 36.0 | $ 2,997,786 | 36.0 | 7.9% |
| 08020-0019 | COURT COLLECTIONS | $ 371,486 | 4.0 | $ 402,881 | 4.0 | 8.5% |
| 08030-0001 | TREASURY | $ 553,430 | 6.0 | $ 564,184 | 6.0 | 1.9% |
| 08060-0001 | PROBATE/MENTAL | $ 584,790 | 7.0 | $ 621,932 | 7.0 | 6.4% |
| 09001-0001 | MEDICAL EXAMINER | $ 2,571,067 | 13.0 | $ 2,931,480 | 15.0 ↑ | 14.0% |
| 10001-0001 | NON-DEPARTMENTAL - ADMIN | $ 31,473,188 | - | $ 21,658,259 | - | (31.2%) |
| 10001-0026 | NON-DEPT - CAPITAL REPLACEMENT | $ 400,000 | - | $ 400,000 | - | 0.0% |
| 10001-0027 | CENTRAL APPRAISAL DISTRICT | $ 2,091,978 | - | $ 2,035,262 | - | (2.7%) |
| 20000-0009 | COUNTY COURTS - SHARED | $ 127,000 | - | $ 127,000 | - | 0.0% |
| 20010-0001 | COUNTY COURT AT LAW 1 | $ 653,200 | 4.0 | $ 681,814 | 4.0 | 4.4% |
| 20020-0001 | COUNTY COURT AT LAW 2 | $ 667,437 | 4.0 | $ 702,542 | 4.0 | 5.3% |
| 20030-0001 | COUNTY COURT AT LAW 3 | $ 651,136 | 4.0 | $ 690,219 | 4.0 | 6.0% |
| 20040-0001 | COUNTY COURT AT LAW 4 | $ 640,406 | 4.0 | $ 717,123 | 4.0 | 12.0% |
| 20050-0001 | COUNTY COURT AT LAW 5 | $ 667,471 | 4.0 | $ 665,047 | 4.0 | (0.4%) |
| 20060-0001 | COUNTY COURT AT LAW 6 | $ 635,858 | 4.0 | $ 680,050 | 4.0 | 6.9% |
| 20070-0001 | COUNTY COURT AT LAW 7 | $ 636,419 | 4.0 | $ 674,691 | 4.0 | 6.0% |
| 21099-0001 | PROBATE COURT | $ 1,076,887 | 4.0 | $ 1,084,765 | 4.0 | 0.7% |
| 23001-0001 | DISTRICT CLERK | $ 5,798,013 | 71.0 | $ 6,825,359 | 78.0 ↑ | 17.7% |
| 23030-0001 | JURY MANAGEMENT | $ 833,143 | 4.0 | $ 857,877 | 4.0 | 3.0% |

PERSONNEL

FUND SUMMARIES

STATISTICS

COURT ORDERS

APPENDIX

Return to Table of Contents

# Expenditures by Department

| Department | | FY 2023 Adopted | FY 2023 FTE | FY 2024 Adopted | FY 2024 FTE | | % Change |
|---|---|---|---|---|---|---|---|
| **0001 General Fund Continued** | | | | | | | |
| 24000-0009 | JUSTICE OF THE PEACE COURTS - SHARED | $ 148,056 | 1.0 | $ 159,815 | 1.0 | | 7.9% |
| 24010-0001 | JUSTICE OF THE PEACE, PCT. 1 | $ 639,802 | 7.0 | $ 621,937 | 7.0 | | (2.8%) |
| 24020-0001 | JUSTICE OF THE PEACE, PCT. 2 | $ 492,450 | 5.0 | $ 530,349 | 5.0 | | 7.7% |
| 24030-0001 | JUSTICE OF THE PEACE, PCT. 3 | $ 992,274 | 13.0 | $ 1,083,351 | 13.0 | | 9.2% |
| 24040-0001 | JUSTICE OF THE PEACE, PCT. 4 | $ 585,138 | 7.0 | $ 679,357 | 8.0 | ↑ | 16.1% |
| 25000-0009 | DISTRICT COURTS - SHARED | $ 1,246,367 | 7.0 | $ 1,303,215 | 7.0 | | 4.6% |
| 25199-0001 | 199TH DISTRICT COURT | $ 339,672 | 4.0 | $ 452,396 | 4.0 | | 33.2% |
| 25219-0001 | 219TH DISTRICT COURT | $ 421,771 | 4.0 | $ 458,060 | 5.0 | ↑ | 8.6% |
| 25296-0001 | 296TH DISTRICT COURT | $ 408,924 | 4.0 | $ 445,471 | 4.0 | | 8.9% |
| 25366-0001 | 366TH DISTRICT COURT | $ 453,643 | 4.0 | $ 495,947 | 4.0 | | 9.3% |
| 25380-0001 | 380TH DISTRICT COURT | $ 448,158 | 4.0 | $ 485,308 | 4.0 | | 8.3% |
| 25401-0001 | 401ST DISTRICT COURT | $ 425,979 | 4.0 | $ 464,558 | 4.0 | | 9.1% |
| 25416-0001 | 416TH DISTRICT COURT | $ 424,884 | 4.0 | $ 453,299 | 4.0 | | 6.7% |
| 25417-0001 | 417TH DISTRICT COURT | $ 471,896 | 4.0 | $ 508,985 | 4.0 | | 7.9% |
| 25429-0001 | 429TH DISTRICT COURT | $ 426,118 | 4.0 | $ 465,993 | 4.0 | | 9.4% |
| 25468-0001 | 468TH DISTRICT COURT | $ 440,954 | 4.0 | $ 486,400 | 4.0 | | 10.3% |
| 25469-0001 | 469TH DISTRICT COURT | $ 422,945 | 4.0 | $ 461,691 | 4.0 | | 9.2% |
| 25470-0001 | 470TH DISTRICT COURT | $ 404,857 | 4.0 | $ 458,510 | 4.0 | | 13.3% |
| 25471-0001 | 471ST DISTRICT COURT | $ 426,368 | 4.0 | $ 466,053 | 4.0 | | 9.3% |
| 25493-0001 | 493RD DISTRICT COURT | $ - | - | $ 370,437 | 4.0 | ↑ | 0.0% |
| 25494-0001 | 494TH DISTRICT COURT | $ - | - | $ 45,536 | 4.0 | ↑ | 0.0% |
| 30001-0001 | COUNTY AUDITOR | $ 3,979,294 | 33.0 | $ 4,348,439 | 34.0 | ↑ | 9.3% |
| 31001-0001 | TAX ASSESSOR/COLLECTOR | $ 7,310,681 | 100.5 | $ 8,017,801 | 102.5 | ↑ | 9.7% |
| 32001-0001 | PURCHASING | $ 1,729,179 | 17.0 | $ 2,070,266 | 19.0 | ↑ | 19.7% |
| 35001-0001 | DISTRICT ATTORNEY | $ 18,016,968 | 140.0 | $ 19,930,085 | 146.0 | ↑ | 10.6% |
| 40010-0001 | FACILITIES & PARKS | $ 5,923,765 | 74.5 | $ 6,458,252 | 74.5 | | 9.0% |
| 40010-0009 | FACILITIES & PARKS - SHARED | $ 5,096,480 | - | $ 5,679,480 | - | | 11.4% |
| 40030-0001 | BUILDING SUPERINTENDENT | $ 824,747 | 4.0 | $ 772,183 | 5.0 | ↑ | (6.4%) |
| 40030-0009 | BUILDING SUPERINTENDENT - SHARED | $ 1,423,343 | - | $ 1,423,343 | - | | 0.0% |
| 44001-0001 | EQUIPMENT SERVICES | $ 1,447,306 | 14.0 | $ 1,540,693 | 14.0 | | 6.5% |
| 44001-0009 | EQUIPMENT SERVICES - SHARED | $ 3,615,281 | - | $ 4,547,861 | - | | 25.8% |
| 50001-0001 | SHERIFF'S OFFICE | $ 18,058,482 | 151.5 | $ 21,224,182 | 162.5 | ↑ | 17.5% |
| 50002-0001 | CHILD ABUSE | $ 649,468 | 5.0 | $ 756,098 | 5.0 | | 16.4% |
| 50003-0001 | DISPATCH | $ 3,740,388 | 32.0 | $ 4,170,357 | 32.0 | | 11.5% |
| 50030-0001 | JAIL OPERATIONS | $ 34,800,097 | 352.0 | $ 39,123,522 | 358.0 | ↑ | 12.4% |
| 50030-0004 | PRE-TRIAL RELEASE | $ 827,399 | - | $ 827,399 | - | | 0.0% |
| 50030-0007 | JAIL CAFÉ | $ 40,000 | - | $ 200,250 | - | | 400.6% |
| 50050-0001 | MINIMUM SECURITY | $ 157,296 | - | $ 250 | - | | (99.8%) |
| 50060-0001 | FUSION CENTER | $ 111,262 | 3.0 | $ 127,685 | 4.0 | ↑ | 14.8% |
| 50090-0008 | COUNTY CORRECTIONS - SCORE | $ 407,026 | 4.0 | $ 413,107 | 4.0 | | 1.5% |
| 55010-0001 | CONSTABLE, PCT. 1 | $ 991,211 | 9.0 | $ 1,105,928 | 9.0 | | 11.6% |
| 55020-0001 | CONSTABLE, PCT. 2 | $ 596,101 | 5.0 | $ 657,311 | 5.0 | | 10.3% |

Return to Table of Contents

Collin County | Adopted Budget 2024 · **Statistics** 63

# Expenditures by Department

| Department | | FY 2023 | | FY 2024 | | |
|---|---|---|---|---|---|---|
| | | Adopted | FTE | Adopted | FTE | % Change |
| **0001 General Fund Continued** | | | | | | |
| 55030-0001 | CONSTABLE, PCT. 3 | $ 1,645,119 | 15.0 | $ 1,758,991 | 15.0 | 6.9% |
| 55040-0001 | CONSTABLE, PCT. 4 | $ 938,585 | 9.0 | $ 1,060,459 | 9.0 | 13.0% |
| 57001-0001 | FIRE MARSHAL | $ 1,784,797 | 7.0 | $ 1,877,380 | 7.0 | 5.2% |
| 59001-0001 | HIGHWAY PATROL | $ 39,455 | 1.0 | $ 40,836 | 1.0 | 3.5% |
| 59010-0001 | BREATHALYZER PROGRAM | $ 30,000 | – | $ 30,000 | – | 0.0% |
| 59020-0001 | AMBULANCE SERVICE | $ 946,029 | – | $ 946,029 | – | 0.0% |
| 59050-0001 | EMERGENCY MANAGEMENT | $ 120,010 | 1.0 | $ 133,732 | 1.0 | 11.4% |
| 60030-0001 | SUBSTANCE ABUSE | $ 289,934 | 3.0 | $ 319,349 | 3.0 | 10.1% |
| 60040-0001 | INMATE HEALTH | $ 10,961,311 | – | $ 13,494,688 | – | 23.1% |
| 60050-0001 | MENTAL HEALTH | $ 3,055,781 | – | $ 3,075,781 | – | 0.7% |
| 61002-0001 | CSCD - COUNTY FUNDED | $ – | – | $ 17,004 | – | 0.0% |
| 62001-0001 | COURT APPOINTED REPRESENTATION | $ 9,923,197 | – | $ 9,923,197 | – | 0.0% |
| 62010-0001 | COURT APPOINTED REP - JUVENILE | $ 801,790 | – | $ 801,790 | – | 0.0% |
| 62090-0001 | INDIGENT DEFENSE | $ 715,187 | 8.0 | $ 743,037 | 8.0 | 3.9% |
| 63001-0001 | INDIGENT AID | $ 3,000 | – | $ 3,000 | – | 0.0% |
| 64001-0001 | JUVENILE PROBATION | $ 4,371,288 | 53.0 | $ 5,465,517 | 59.0 ⬆ | 25.0% |
| 64020-0001 | JUVENILE DETENTION | $ 9,698,703 | 92.0 | $ 10,672,667 | 92.0 | 10.0% |
| 64060-0001 | JJAEP | $ 1,055,357 | 6.0 | $ 1,129,424 | 6.0 | 7.0% |
| 65010-0001 | HISTORICAL COMMISSION | $ 49,900 | – | $ 49,900 | – | 0.0% |
| 65030-0001 | OPEN SPACE | $ 33,550 | – | $ 38,703 | – | 15.4% |
| 70001-0001 | AGRILIFE EXTENSION | $ 355,979 | 6.0 | $ 347,626 | 6.0 | (2.3%) |
| 78001-0001 | MYERS PARK | $ 882,156 | 10.0 | $ 951,844 | 10.0 | 7.9% |
| 78020-0001 | FARM MUSEUM | $ 127,463 | 1.0 | $ 137,833 | 1.0 | 8.1% |
| 82001-0001 | DEVELOPMENT SERVICES | $ 921,563 | 9.5 | $ 1,087,253 | 10.5 ⬆ | 18.0% |
| 90001-0000 | INTERFUND TRANSFERS – UNDEFINED | $ 3,656,330 | – | $ 4,256,330 | – | 16.4% |
| | | $ 253,140,123 | 1,602.0 | $ 269,790,630 | 1,666.0 ⬆ | 6.6% |
| **1010 Road & Bridge Fund** | | | | | | |
| 06050-0061 | GIS - ROAD & BRIDGE | $ – | – | $ 83,187 | 1.0 ⬆ | 0.0% |
| 10001-0001 | NON-DEPARTMENTAL - ADMIN | $ 515,998 | – | $ 825,998 | – | 60.1% |
| 10001-0026 | NON-DEPT - CAPITAL REPLACEMENT | $ 70,000 | – | $ 70,000 | – | 0.0% |
| 75001-0001 | ROAD & BRIDGE | $ 24,063,447 | 94.0 | $ 26,733,352 | 97.0 ⬆ | 11.1% |
| 75020-0001 | ENGINEERING | $ 1,232,977 | 5.0 | $ 1,793,681 | 9.0 ⬆ | 45.5% |
| 75040-0001 | PUBLIC WORKS | $ 689,070 | 5.0 | $ 742,898 | 5.0 | 7.8% |
| 75050-0001 | CONSERVATION | $ 44,035 | – | $ 44,035 | – | 0.0% |
| | | $ 26,615,527 | 104.0 | $ 30,293,151 | 112.0 ⬆ | 13.8% |
| **Other Funds** | | | | | | |
| 0003-RECORDS ARCHIVE | | $ 500,000 | – | $ 500,000 | – | 0.0% |
| 0005-DISTRICT COURTS RECORD TECH | | $ 100,000 | – | $ 100,000 | – | 0.0% |
| 0029-COURTHOUSE SECURITY | | $ 941,945 | 13.0 | $ 1,085,065 | 13.0 | 15.2% |
| 0499-PERMANENT IMPROVEMENT | | $ 2,098,300 | – | $ 2,540,790 | – | 21.1% |
| 1013-JUDICIAL APPELLATE | | $ 79,000 | – | $ 79,000 | – | 0.0% |

PERSONNEL

FUND SUMMARIES

STATISTICS

COURT ORDERS

APPENDIX

**Return to Table of Contents**

# Expenditures by Department

| Department | FY 2023 Adopted | FY 2023 FTE | FY 2024 Adopted | FY 2024 FTE | | % Change |
|---|---|---|---|---|---|---|
| **Other Funds Continued** | | | | | | |
| 1015-COURT REPORTERS | $ 357,140 | - | $ 357,140 | - | | 0.0% |
| 1021-LAW LIBRARY | $ 432,056 | 2.5 | $ 457,753 | 2.5 | | 5.9% |
| 1025-COUNTY CLERK REC MGMT & PRES | $ 2,107,826 | 9.0 | $ 2,527,933 | 9.0 | | 19.9% |
| 1026-DISTRICT CLERK REC MGMT & PRES | $ 73,791 | 1.0 | $ 88,139 | 1.0 | | 19.4% |
| 1028-JUSTICE COURT TECHNOLOGY | $ 351,068 | - | $ 151,068 | - | | (57.0%) |
| 1031-ECONOMIC DEVELOPMENT | $ 130,850 | - | $ 100,000 | - | | (23.6%) |
| 1033-CONTRACT ELECTIONS | $ 832,561 | - | $ 1,849,561 | - | | 122.2% |
| 1037-DA STATE FORFEITURE | $ 125,000 | - | $ 120,000 | - | | (4.0%) |
| 1040-HEALTHCARE FOUNDATION | $ 5,017,423 | 71.0 | $ 5,997,827 | 67.0 | ↓ | 19.5% |
| 1049-DA PRETRIAL INTERVENTION PROGRAM | $ 176,965 | 1.0 | $ 169,607 | 1.0 | | (4.2%) |
| 1050-SPECIALTY COURT | $ 58,000 | - | $ - | - | | (100.0%) |
| 1052-COUNTY COURTS TECHNOLOGY | $ 1,568 | - | $ 1,568 | - | | 0.0% |
| 1053-DISTRICT COURTS TECHNOLOGY | $ 2,016 | - | $ 2,016 | - | | 0.0% |
| 1054-PROBATE CONTRIBUTIONS | $ 94,901 | 1.0 | $ 97,106 | 1.0 | | 2.3% |
| 1056-DIST CLERK COURT REC PRESERVATION | $ 100,000 | - | $ 100,000 | - | | 0.0% |
| 1058-JUSTICE COURT BUILDING SECURITY | $ - | - | $ 30,000 | - | | 0.0% |
| 1060-DA FEDERAL TREASURY FORFEITURE | $ 187,765 | 1.0 | $ 184,141 | 1.0 | | (1.9%) |
| 1063-DA FEDERAL JUSTICE FORFEITURE | $ 35,000 | - | $ 30,000 | - | | (14.3%) |
| 1068-COURT FACILITY FEE | $ - | - | $ 97,400 | - | | 0.0% |
| 2102-PUBLIC HEALTH EMERGENCY PREPAREDNESS | $ 830,753 | 8.0 | $ 242,369 | 8.0 | | (70.8%) |
| 2108-HEALTHCARE GRANTS | $ 1,595,908 | 17.0 | $ 1,577,375 | 15.0 | ↓ | (1.2%) |
| 2580-STATE GRANTS | $ 84,665 | 1.0 | $ 86,957 | 1.0 | | 2.7% |
| 3001-DEBT SERVICE | $ 84,681,000 | - | $ 92,505,937 | - | | 9.2% |
| 5501-COUNTY INSURANCE | $ 2,308,000 | - | $ 2,343,000 | - | | 1.5% |
| 5502-WORKERS' COMPENSATION INS | $ 885,000 | - | $ 885,000 | - | | 0.0% |
| 5504-UNEMPLOYMENT INSURANCE | $ 250,000 | - | $ 250,000 | - | | 0.0% |
| 5505-EMPLOYEE INSURANCE | $ 41,249,591 | 2.0 | $ 45,084,566 | 2.0 | | 9.3% |
| 5990-ANIMAL SAFETY | $ 1,545,943 | 16.0 | $ 2,175,404 | 19.0 | ↑ | 40.7% |
| 6050-JUDICIAL DISTRICT | $ 6,506,122 | 95.0 | $ 6,963,537 | 97.0 | ↑ | 7.0% |
| 6051-DP-SC MENTALLY IMPAIRED | $ 133,362 | 2.0 | $ 141,894 | 2.0 | | 6.4% |
| 6053-CCP-COMM CORRECTIONS FAC | $ 274,774 | 4.0 | $ 306,691 | 4.0 | | 11.6% |
| 6055-DP-SC SEX OFFENDER | $ 128,289 | 2.0 | $ 142,259 | 2.0 | | 10.9% |
| 6058-DP-SC SUBSTANCE ABUSE | $ 376,498 | 5.0 | $ 394,255 | 5.0 | | 4.7% |
| 6059-PERSONAL BOND/SURETY PROGRAM | $ 328,867 | 6.0 | $ 364,931 | 6.0 | | 11.0% |
| 6800-CPS BOARD | $ 46,330 | - | $ 46,330 | - | | 0.0% |
| | $ 155,028,277 | 257.5 | $ 170,176,619 | 256.5 | ↓ | 9.8% |
| **Total** | **$ 434,783,927** | **1,963.5** | **$ 470,260,400** | **2,034.5** | ↑ | **8.2%** |

Return to Table of Contents



# Court Orders

THE BATDRONE

PERSONNEL

FUND SUMMARIES

STATISTICS

COURT ORDERS

APPENDIX

| | | |
|---|---|---|
| State of Texas | § | Court Order |
| Collin County | § | 2023-839-09-11 |
| Commissioners Court | § | |

An order of the Collin County Commissioners Court approving the fiscal year 2024 budget.

In accordance with Texas Property Code section 26.05, the Collin County Commissioners Court hereby approves the fiscal year 2024 budget. The final copy of said shall be filed in the Office of the County Clerk.

Voted "Aye": Commissioner Susan Fletcher, Commissioner Cheryl Williams, Commissioner Darrell Hale Commissioner Duncan Webb
Voted "Nay": County Judge Chris Hill

A motion was made, seconded, and carried by a majority of the court members in attendance during a regular session on Monday, September 11, 2023.

Voted No

_____
Chris Hill, County Judge

_____
Susan Fletcher, Commissioner, Pct 1

_____
Cheryl Williams, Commissioner, Pct 2

_____
Darrell Hale, Commissioner, Pct 3

_____
Duncan Webb, Commissioner, Pct 4

_____
ATTEST: Stacey Kemp, County Clerk

Return to Table of Contents

**Court Orders    67**

| State of Texas | § | Court Order |
| Collin County | § | 2023-835-09-11 |
| Commissioners Court | § | |

An order of the Collin County Commissioners Court approving the fiscal year 2024 maintenance and operation tax rate.

In accordance with Texas Property Code section 26.05, the Collin County Commissioners Court hereby approves the fiscal year 2024 maintenance and operation tax rate of $0.107493 per $100.00 of assessed valuation.

## THIS TAX RATE WILL RAISE MORE TAXES FOR MAINTENANCE AND OPERATIONS THAN LAST YEAR'S TAX RATE.

A motion was made, seconded, and carried by a majority of the court members in attendance during a regular session on Monday, September 11, 2023.

Voted No

Chris Hill, County Judge

Susan Fletcher, Commissioner, Pct 1

Cheryl Williams, Commissioner, Pct 2



Darrell Hale, Commissioner, Pct 3

Duncan Webb, Commissioner, Pct 4

ATTEST: Stacey Kemp, County Clerk

PERSONNEL

FUND SUMMARIES

STATISTICS

COURT ORDERS

APPENDIX

Return to Table of Contents

| State of Texas | § | Court Order |
|---|---|---|
| Collin County | § | 2023-836-09-11 |
| Commissioners Court | § | |

**An order of the Collin County Commissioners Court approving the fiscal year 2024 debt services tax rate.**

In accordance with Texas Property Code section 26.05, the Collin County Commissioners Court hereby approves the fiscal year 2024 debt services tax rate of **$0.041850** per $100.00 of assessed valuation.

A motion was made, seconded, and carried by a majority of the court members in attendance during a regular session on Monday, September 11, 2023.

Voted No

Chris Hill, County Judge

Darrell Hale, Commissioner, Pct 3

Susan Fletcher, Commissioner, Pct 1

Duncan Webb, Commissioner, Pct 4

Cheryl Williams, Commissioner, Pct 2

ATTEST: Stacey Kemp, County Clerk

Return to Table of Contents

| State of Texas | § | Court Order |
|---|---|---|
| Collin County | § | 2023-837-09-11 |
| Commissioners Court | § | |

An order of the Collin County Commissioners Court approving the fiscal year 2024 combined tax rate.

In accordance with Texas Local Government Code section 81.006, the Collin County Commissioners Court hereby approves the proposed fiscal year 2024 combined tax rate of $0.149343 per $100.00 of assessed valuation.

THIS TAX RATE WILL RAISE MORE TAXES FOR MAINTENANCE AND OPERATIONS THAN LAST YEAR'S TAX RATE.

THE TAX RATE WILL EFFECTIVELY BE RAISED BY 9.57 PERCENT AND WILL RAISE TAXES FOR MAINTENANCE AND OPERATIONS ON A $100,000 HOME BY APPROXIMATELY $-0.68.

Voted "Aye": Commissioner Susan Fletcher, Commissioner Cheryl Williams, Commissioner Darrell Hale, Commissioner Duncan Webb

Voted "Nay": Judge Chris Hill

A motion was made, seconded, and carried by a majority of the court members in attendance during a regular session on Monday, September 11, 2023.

Voted No
_____
Chris Hill, County Judge

_____
Susan Fletcher, Commissioner, Pct 1

_____
Cheryl Williams, Commissioner, Pct 2

_____
Darrell Hale, Commissioner, Pct 3

_____
Duncan Webb, Commissioner, Pct 4

_____
ATTEST: Stacey Kemp, County Clerk

Return to Table of Contents

PERSONNEL

FUND SUMMARIES

STATISTICS

COURT ORDERS

APPENDIX

| State of Texas | § | Court Order |
| Collin County | § | 2023-838-09-11 |
| Commissioners Court | § | |

An order of the Collin County Commissioners Court approving the elected officials' compensation.

| Elected Official | FY 2024 |
| --- | --- |
| Constable Pct. 1 | $124,752.16 |
| Constable Pct. 2 | $124,752.16 |
| Constable Pct. 3 | $124,752.16 |
| Constable Pct. 4 | $124,752.16 |
| County Clerk | $153,132.72 |
| County Commissioner Pct. 1 | $146,324.91 |
| County Commissioner Pct. 2 | $146,324.91 |
| County Commissioner Pct. 3 | $146,324.91 |
| County Commissioner Pct. 4 | $146,324.91 |
| County Judge | $179,141.57 |
| District Clerk | $153,132.72 |
| Justice of the Peace Pct. 1 | $133,972.80 |
| Justice of the Peace Pct. 2 | $133,972.80 |
| Justice of the Peace Pct. 3 | $133,972.80 |
| Justice of the Peace Pct. 4 | $133,972.80 |
| Sheriff | $200,363.36 |
| Tax Assessor/Collector | $156,280.80 |
| 199th District Judge | $18,000.00 |
| 219th District Judge | $18,000.00 |
| 296th District Judge | $18,000.00 |
| 366th District Judge | $18,000.00 |
| 380th District Judge | $18,000.00 |
| 401st District Judge | $18,000.00 |
| 416th District Judge | $18,000.00 |
| 417th District Judge | $18,000.00 |
| 429th District Judge | $18,000.00 |
| 468th District Judge | $18,000.00 |
| 469th District Judge | $18,000.00 |
| 470th District Judge | $18,000.00 |
| 471st District Judge | $18,000.00 |
| 493rd District Judge | $18,000.00 |
| 494th District Judge | $1,500.00 |
| County Court at Law 1 Judge | $193,400.00 |
| County Court at Law 2 Judge | $185,000.00 |
| County Court at Law 3 Judge | $193,400.00 |
| County Court at Law 4 Judge | $193,400.00 |

Return to Table of Contents

| | |
|---|---|
| County Court at Law 5 Judge | $157,000.00 |
| County Court at Law 6 Judge | $193,400.00 |
| County Court at Law 7 Judge | $174,712.65 |
| Probate Judge | $185,000.00 |
|    Longevity Supplement | $8,400.00 |
|    Benefit Replacement Supplement | $1,032.82 |
| District Attorney Supplemental | $74,018.88 |

**NOTES:**

1.  All Elected Officials shall be entitled to reimbursement for actual mileage traveled while on out-of-county business trips in personal vehicles at the published IRS reimbursement rate per mile.

2.  Includes all compensation authorized by Article 5139 HHH, Texas Revised Civil Statutes Annotated for membership on the Collin County Juvenile Board.

3.  Due to passage of HB 2384 (86th Legislature Regular Session), the calculation basis of minimum and maximum rates of pay for certain judicial / justice positions changed. Changes to the salary provided to Collin County Court at Law and District Judges are mandatory as a result of this legislation effective as of September 1, 2019. A change to judicial longevity pay is also included in this bill.

Thereupon, a motion was made, seconded and carried with a majority vote of the court to approve the elected officials' compensation for fiscal year 2024 as referenced above, in accordance with the provisions of Vernon's Texas Codes Annotated, Local Government Code, Section 152.013.

Voted No
_____
Chris Hill, County Judge

_____
Susan Fletcher, Commissioner, Pct 1

_____
Cheryl Williams, Commissioner, Pct 2



_____
Darrell Hale, Commissioner, Pct 3

_____
Duncan Webb, Commissioner, Pct 4

_____
ATTEST: Stacey Kemp, County Clerk

PERSONNEL

FUND SUMMARIES

STATISTICS

COURT ORDERS

APPENDIX

Return to Table of Contents

PERSONNEL

FUND SUMMARIES

STATISTICS

| | | |
|---|---|---|
| State of Texas | § | Court Order |
| Collin County | § | 2023-842-09-11 |
| Commissioners Court | § | |

An order of the Collin County Commissioners Court approving the restrictions on funds in compliance with Government Accounting Standards Board.

The Collin County Commissioners Court hereby approves the restrictions on funds in accordance with Government Standards Board, Statement Number 54 for fiscal year 2024.

A motion was made, seconded, and carried by a majority of the court members in attendance during a regular session on Monday, September 11, 2023.

COURT ORDERS

Chris Hill, County Judge

Susan Fletcher, Commissioner, Pct 1

Cheryl Williams, Commissioner, Pct 2

Darrell Hale, Commissioner, Pct 3

Duncan Webb, Commissioner, Pct 4

ATTEST: Stacey Kemp, County Clerk

APPENDIX

Return to Table of Contents



Appendix

# 2023 Tax Rate Calculation Worksheet
## Taxing Units Other Than School Districts or Water Districts

Form 50-856

| | |
|---|---|
| County of Collin | 972-547-5020 |
| Taxing Unit Name | Phone *(area code and number)* |
| 2300 Bloomdale Road, McKinney, TX 75071 | www.collincountytx.gov |
| Taxing Unit's Address, City, State, ZIP Code | Taxing Unit's Website Address |

**GENERAL INFORMATION:** Tax Code Section 26.04(c) requires an officer or employee designated by the governing body to calculate the no-new-revenue (NNR) tax rate and voter-approval tax rate for the taxing unit. These tax rates are expressed in dollars per $100 of taxable value calculated. The calculation process starts after the chief appraiser delivers to the taxing unit the certified appraisal roll and the estimated values of properties under protest. The designated officer or employee shall certify that the officer or employee has accurately calculated the tax rates and used values shown for the certified appraisal roll or certified estimate. The officer or employee submits the rates to the governing body by Aug. 7 or as soon thereafter as practicable.

School districts do not use this form, but instead use Comptroller Form 50-859 *Tax Rate Calculation Worksheet, School District without Chapter 313 Agreements* or Comptroller Form 50-884 *Tax Rate Calculation Worksheet, School District with Chapter 313 Agreements.*

Water districts as defined under Water Code Section 49.001(1) do not use this form, but instead use Comptroller Form 50-858 *Water District Voter-Approval Tax Rate Worksheet for Low Tax Rate and Developing Districts* or Comptroller Form 50-860 *Developed Water District Voter-Approval Tax Rate Worksheet.*

The Comptroller's office provides this worksheet to assist taxing units in determining tax rates. The information provided in this worksheet is offered as technical assistance and not legal advice. Taxing units should consult legal counsel for interpretations of law regarding tax rate preparation and adoption.

### SECTION 1: No-New-Revenue Tax Rate

The NNR tax rate enables the public to evaluate the relationship between taxes for the prior year and for the current year based on a tax rate that would produce the same amount of taxes (no new taxes) if applied to the same properties that are taxed in both years. When appraisal values increase, the NNR tax rate should decrease.

The NNR tax rate for a county is the sum of the NNR tax rates calculated for each type of tax the county levies.

While uncommon, it is possible for a taxing unit to provide an exemption for only maintenance and operations taxes. In this case, the taxing unit will need to calculate the NNR tax rate separately for the maintenance and operations tax and the debt tax, then add the two components together.

| Line | No-New-Revenue Tax Rate Worksheet | Amount/Rate |
|---|---|---|
| 1. | **2022 total taxable value.** Enter the amount of 2022 taxable value on the 2022 tax roll today. Include any adjustments since last year's certification; exclude Tax Code Section 25.25(d) one-fourth and one-third over-appraisal corrections from these adjustments. Exclude any property value subject to an appeal under Chapter 42 as of July 25 (will add undisputed value in Line 6). This total includes the taxable value of homesteads with tax ceilings (will deduct in Line 2) and the captured value for tax increment financing (adjustment is made by deducting TIF taxes, as reflected in Line 17).[1] | $ 187,047,705,858 |
| 2. | **2022 tax ceilings.** Counties, cities and junior college districts. Enter 2022 total taxable value of homesteads with tax ceilings. These include the homesteads of homeowners age 65 or older or disabled. Other taxing units enter 0. If your taxing unit adopted the tax ceiling provision in 2022 or a prior year for homeowners age 65 or older or disabled, use this step.[2] | $ 20,486,640,895 |
| 3. | **Preliminary 2022 adjusted taxable value.** Subtract Line 2 from Line 1. | $ 166,561,064,963 |
| 4. | **2022 total adopted tax rate.** | $ 0.152443 /$100 |
| 5. | **2022 taxable value lost because court appeals of ARB decisions reduced 2022 appraised value.** A. Original 2022 ARB values: .......... $ 9,588,819,890    B. 2022 values resulting from final court decisions: .......... - $ 8,994,303,434    C. 2022 value loss. Subtract B from A.[3] | $ 594,516,456 |
| 6. | **2022 taxable value subject to an appeal under Chapter 42, as of July 25.** A. 2022 ARB certified value: .......... $ 7,628,202,495    B. 2022 disputed value: .......... - $ 528,681,716    C. 2022 undisputed value. Subtract B from A.[4] | $ 7,099,520,779 |
| 7. | **2022 Chapter 42 related adjusted values.** Add Line 5C and Line 6C. | $ 7,694,037,235 |

[1] Tex. Tax Code §26.012(14)
[2] Tex. Tax Code §26.012(14)
[3] Tex. Tax Code §26.012(13)
[4] Tex. Tax Code §26.012(13)

Form developed by: Texas Comptroller of Public Accounts, Property Tax Assistance Division

For additional copies, visit: comptroller.texas.gov/taxes/property-tax

50-856 • 6-23/10

Return to Table of Contents

Collin County | Adopted Budget 2024

**2023 Tax Rate Calculation Worksheet – Taxing Units Other Than School Districts or Water Districts**          Form 50-856

| Line | No-New-Revenue Tax Rate Worksheet | Amount/Rate |
|---|---|---|
| 8. | **2022 taxable value, adjusted for actual and potential court-ordered adjustments.** Add Line 3 and Line 7. | $ 174,255,102,198 |
| 9. | **2022 taxable value of property in territory the taxing unit deannexed after Jan. 1, 2022.** Enter the 2022 value of property in deannexed territory. [5] | $ 0 |
| 10. | **2022 taxable value lost because property first qualified for an exemption in 2023.** If the taxing unit increased an original exemption, use the difference between the original exempted amount and the increased exempted amount. Do not include value lost due to freeport, goods-in-transit, temporary disaster exemptions. Note that lowering the amount or percentage of an existing exemption in 2023 does not create a new exemption or reduce taxable value.<br><br>A. **Absolute exemptions.** Use 2022 market value:................................................. $ 380,927,408<br><br>B. **Partial exemptions.** 2023 exemption amount or 2023 percentage exemption times 2022 value:.............................................................. + $ 392,850,778<br><br>C. **Value loss.** Add A and B. [6] | $ 773,778,186 |
| 11. | **2022 taxable value lost because property first qualified for agricultural appraisal (1-d or 1-d-1), timber appraisal, recreational/scenic appraisal or public access airport special appraisal in 2023.** Use only properties that qualified in 2023 for the first time; do not use properties that qualified in 2022.<br><br>A. **2022 market value:**.......................................................... $ 225,000<br><br>B. **2023 productivity or special appraised value:**............................... - $ 865<br><br>C. **Value loss.** Subtract B from A. [7] | $ 224,135 |
| 12. | **Total adjustments for lost value.** Add Lines 9, 10C and 11C. | $ 774,002,321 |
| 13. | **2022 captured value of property in a TIF.** Enter the total value of 2022 captured appraised value of property taxable by a taxing unit in a tax increment financing zone for which 2022 taxes were deposited into the tax increment fund. [8] If the taxing unit has no captured appraised value in line 18D, enter 0. | $ 2,192,216,300 |
| 14. | **2022 total value.** Subtract Line 12 and Line 13 from Line 8. | $ 171,288,883,577 |
| 15. | **Adjusted 2022 total levy.** Multiply Line 4 by Line 14 and divide by $100. | $ 261,117,912 |
| 16. | **Taxes refunded for years preceding tax year 2022.** Enter the amount of taxes refunded by the taxing unit for tax years preceding tax year 2022. Types of refunds include court decisions, Tax Code Section 25.25(b) and (c) corrections and Tax Code Section 31.11 payment errors. Do not include refunds for tax year 2022. This line applies only to tax years preceding tax year 2022. [9] | $ 1,260,801 |
| 17. | **Adjusted 2022 levy with refunds and TIF adjustment.** Add Lines 15 and 16. [10] | $ 262,378,713 |
| 18. | **Total 2023 taxable value on the 2023 certified appraisal roll today.** This value includes only certified values or certified estimate of values and includes the total taxable value of homesteads with tax ceilings (will deduct in Line 20). These homesteads include homeowners age 65 or older or disabled. [11]<br><br>A. **Certified values:**................................................................ $ 217,276,501,815<br><br>B. **Counties:** Include railroad rolling stock values certified by the Comptroller's office: ...................... + $ 25,971,627<br><br>C. **Pollution control and energy storage system exemption:** Deduct the value of property exempted for the current tax year for the first time as pollution control or energy storage system property:........... - $ 3,384,493<br><br>D. **Tax increment financing:** Deduct the 2023 captured appraised value of property taxable by a taxing unit in a tax increment financing zone for which the 2023 taxes will be deposited into the tax increment fund. Do not include any new property value that will be included in Line 23 below. [12] ................... - $ 2,542,199,608<br><br>E. **Total 2023 value.** Add A and B, then subtract C and D. | $ 214,756,889,341 |

[5] Tex. Tax Code §26.012(15)
[6] Tex. Tax Code §26.012(15)
[7] Tex. Tax Code §26.012(15)
[8] Tex. Tax Code §26.03(c)
[9] Tex. Tax Code §26.012(13)
[10] Tex. Tax Code §26.012(13)
[11] Tex. Tax Code §26.012, 26.04(c-2)
[12] Tex. Tax Code §26.03(c)

PERSONNEL

FUND SUMMARIES

STATISTICS

COURT ORDERS

APPENDIX

**Return to Table of Contents**

**2023 Tax Rate Calculation Worksheet – Taxing Units Other Than School Districts or Water Districts**                    Form 50-856

| Line | No-New-Revenue Tax Rate Worksheet | Amount/Rate |
|---|---|---|
| 19. | **Total value of properties under protest or not included on certified appraisal roll.** [13] | |
| | A. **2023 taxable value of properties under protest.** The chief appraiser certifies a list of properties still under ARB protest. The list shows the appraisal district's value and the taxpayer's claimed value, if any, or an estimate of the value if the taxpayer wins. For each of the properties under protest, use the lowest of these values. Enter the total value under protest. [14] ........  $ 6,525,626,170 | |
| | B. **2023 value of properties not under protest or included on certified appraisal roll.** The chief appraiser gives taxing units a list of those taxable properties that the chief appraiser knows about but are not included in the appraisal roll certification. These properties also are not on the list of properties that are still under protest. On this list of properties, the chief appraiser includes the market value, appraised value and exemptions for the preceding year and a reasonable estimate of the market value, appraised value and exemptions for the current year. Use the lower market, appraised or taxable value (as appropriate). Enter the total value of property not on the certified roll. [15] ....... + $ 0 | |
| | C. **Total value under protest or not certified.** Add A and B. | $ 6,525,626,170 |
| 20. | **2023 tax ceilings.** Counties, cities and junior colleges enter 2023 total taxable value of homesteads with tax ceilings. These include the homesteads of homeowners age 65 or older or disabled. Other taxing units enter 0. If your taxing unit adopted the tax ceiling provision in 2022 or a prior year for homeowners age 65 or older or disabled, use this step. [16] | $ 23,984,518,384 |
| 21. | **2023 total taxable value.** Add Lines 18E and 19C. Subtract Line 20. [17] | $ 197,297,997,127 |
| 22. | **Total 2023 taxable value of properties in territory annexed after Jan. 1, 2022.** Include both real and personal property. Enter the 2023 value of property in territory annexed. [18] | $ 0 |
| 23. | **Total 2023 taxable value of new improvements and new personal property located in new improvements.** New means the item was not on the appraisal roll in 2022. An improvement is a building, structure, fixture or fence erected on or affixed to land. New additions to existing improvements may be included if the appraised value can be determined. New personal property in a new improvement must have been brought into the taxing unit after Jan. 1, 2022 and be located in a new improvement. New improvements **do** include property on which a tax abatement agreement has expired for 2023. [19] | $ 7,551,625,647 |
| 24. | **Total adjustments to the 2023 taxable value.** Add Lines 22 and 23. | $ 7,551,625,647 |
| 25. | **Adjusted 2023 taxable value.** Subtract Line 24 from Line 21. | $ 189,746,371,480 |
| 26. | **2023 NNR tax rate.** Divide Line 17 by Line 25 and multiply by $100. [20] | $ 0.138278 /$100 |
| 27. | **COUNTIES ONLY.** Add together the NNR tax rates for each type of tax the county levies. The total is the 2023 county NNR tax rate. [21] | $ 0.138278 /$100 |

**SECTION 2: Voter-Approval Tax Rate**

The voter-approval tax rate is the highest tax rate that a taxing unit may adopt without holding an election to seek voter approval of the rate. The voter-approval tax rate is split into two separate rates:

1. **Maintenance and Operations (M&O) Tax Rate:** The M&O portion is the tax rate that is needed to raise the same amount of taxes that the taxing unit levied in the prior year plus the applicable percentage allowed by law. This rate accounts for such things as salaries, utilities and day-to-day operations.

2. **Debt Rate:** The debt rate includes the debt service necessary to pay the taxing unit's debt payments in the coming year. This rate accounts for principal and interest on bonds and other debt secured by property tax revenue.

The voter-approval tax rate for a county is the sum of the voter-approval tax rates calculated for each type of tax the county levies. In most cases the voter-approval tax rate exceeds the no-new-revenue tax rate, but occasionally decreases in a taxing unit's debt service will cause the NNR tax rate to be higher than the voter-approval tax rate.

| Line | Voter-Approval Tax Rate Worksheet | Amount/Rate |
|---|---|---|
| 28. | **2022 M&O tax rate.** Enter the 2022 M&O tax rate. | $ 0.108172 /$100 |
| 29. | **2022 taxable value, adjusted for actual and potential court-ordered adjustments.** Enter the amount in Line 8 of the *No-New-Revenue Tax Rate Worksheet.* | $ 174,255,102,198 |

[11] Tex. Tax Code §26.01(c) and (d)
[14] Tex. Tax Code §26.01(c)
[15] Tex. Tax Code §26.01(d)
[16] Tex. Tax Code §26.012(6)(B)
[17] Tex. Tax Code §26.012(6)
[18] Tex. Tax Code §26.012(17)
[19] Tex. Tax Code §26.012(17)
[20] Tex. Tax Code §26.04(c)
[21] Tex. Tax Code §26.04(d)

Return to Table of Contents

Collin County | Adopted Budget 2024

**Appendix    77**

| | 2023 Tax Rate Calculation Worksheet – Taxing Units Other Than School Districts or Water Districts | Form 50-856 |
|---|---|---|

| Line | Voter-Approval Tax Rate Worksheet | Amount/Rate |
|---|---|---|
| 30. | **Total 2022 M&O levy.** Multiply Line 28 by Line 29 and divide by $100 | $ 188,495,229 |
| 31. | **Adjusted 2022 levy for calculating NNR M&O rate.** | |
| | A.  **M&O taxes refunded for years preceding tax year 2022.** Enter the amount of M&O taxes refunded in the preceding year for taxes before that year. Types of refunds include court decisions, Tax Code Section 25.25(b) and (c) corrections and Tax Code Section 31.11 payment errors. Do not include refunds for tax year 2022. This line applies only to tax years preceding tax year 2022. . . . . . . . . . . . . . .  + $ 879,168 | |
| | B.  **2022 taxes in TIF.** Enter the amount of taxes paid into the tax increment fund for a reinvestment zone as agreed by the taxing unit. If the taxing unit has no 2023 captured appraised value in Line 18D, enter 0. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  – $ 3,277,721 | |
| | C.  **2022 transferred function.** If discontinuing all of a department, function or activity and transferring it to another taxing unit by written contract, enter the amount spent by the taxing unit discontinuing the function in the 12 months preceding the month of this calculation. If the taxing unit did not operate this function for this 12-month period, use the amount spent in the last full fiscal year in which the taxing unit operated the function. The taxing unit discontinuing the function will subtract this amount in D below. The taxing unit receiving the function will add this amount in D below. Other taxing units enter 0. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . +/– $ 0 | |
| | D.  **2022 M&O levy adjustments.** Subtract B from A. For taxing unit with C, subtract if discontinuing function and add if receiving function. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  $ -2,398,553 | |
| | E.  Add Line 30 to 31D. | $ 186,096,676 |
| 32. | **Adjusted 2023 taxable value.** Enter the amount in Line 25 of the *No-New-Revenue Tax Rate Worksheet*. | $ 189,746,371,480 |
| 33. | **2023 NNR M&O rate (unadjusted).** Divide Line 31E by Line 32 and multiply by $100. | $ 0.098076 /$100 |
| 34. | **Rate adjustment for state criminal justice mandate.** [23] <br> **If not applicable or less than zero, enter 0.** | |
| | A.  **2023 state criminal justice mandate.** Enter the amount spent by a county in the previous 12 months providing for the maintenance and operation cost of keeping inmates in county-paid facilities after they have been sentenced. Do not include any state reimbursement received by the county for the same purpose.  $ 31,440 | |
| | B.  **2022 state criminal justice mandate.** Enter the amount spent by a county in the 12 months prior to the previous 12 months providing for the maintenance and operation cost of keeping inmates in county-paid facilities after they have been sentenced. Do not include any state reimbursement received by the county for the same purpose. Enter zero if this is the first time the mandate applies. . . . . . . . . . . . . . . .  – $ 30,360 | |
| | C.  Subtract B from A and divide by Line 32 and multiply by $100. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  $ 0.000000 /$100 | |
| | D.  Enter the rate calculated in C. If not applicable, enter 0. | $ 0.000000 /$100 |
| 35. | **Rate adjustment for indigent health care expenditures.** [24] <br> **If not applicable or less than zero, enter 0.** | |
| | A.  **2023 indigent health care expenditures.** Enter the amount paid by a taxing unit providing for the maintenance and operation cost of providing indigent health care for the period beginning on July 1, 2022 and ending on June 30, 2023, less any state assistance received for the same purpose. . . . . . . .  $ 0 | |
| | B.  **2022 indigent health care expenditures.** Enter the amount paid by a taxing unit providing for the maintenance and operation cost of providing indigent health care for the period beginning on July 1, 2021 and ending on June 30, 2022, less any state assistance received for the same purpose. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  – $ 0 | |
| | C.  Subtract B from A and divide by Line 32 and multiply by $100. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  $ /$100 | |
| | D.  Enter the rate calculated in C. If not applicable, enter 0. | $ 0.000000 /$100 |

[22] [Reserved for expansion]
[23] Tex. Tax Code §26.044
[24] Tex. Tax Code §26.0441

PERSONNEL | FUND SUMMARIES | STATISTICS | COURT ORDERS | APPENDIX

Return to Table of Contents

| 2023 Tax Rate Calculation Worksheet – Taxing Units Other Than School Districts or Water Districts | Form 50-856 |
|---|---|

| Line | Voter-Approval Tax Rate Worksheet | Amount/Rate |
|---|---|---|
| 36. | **Rate adjustment for county indigent defense compensation.** [25]<br>If not applicable or less than zero, enter 0.<br><br>A. **2023 indigent defense compensation expenditures.** Enter the amount paid by a county to provide appointed counsel for indigent individuals and fund the operations of a public defender's office under Article 26.044, Code of Criminal Procedure for the period beginning on July 1, 2022 and ending on June 30, 2023, less any state grants received by the county for the same purpose.... $ 9,456,192<br><br>B. **2022 indigent defense compensation expenditures.** Enter the amount paid by a county to provide appointed counsel for indigent individuals and fund the operations of a public defender's office under Article 26.044, Code of Criminal Procedure for the period beginning on July 1, 2021 and ending on June 30, 2022, less any state grants received by the county for the same purpose.... $ 9,410,206<br><br>C. Subtract B from A and divide by Line 32 and multiply by $100.... $ 0.000024 /$100<br><br>D. Multiply B by 0.05 and divide by Line 32 and multiply by $100.... $ 0.000247 /$100<br><br>E. Enter the lesser of C and D. If not applicable, enter 0. | $ 0.000024 /$100 |
| 37. | **Rate adjustment for county hospital expenditures.** [26]<br>If not applicable or less than zero, enter 0.<br><br>A. **2023 eligible county hospital expenditures.** Enter the amount paid by the county or municipality to maintain and operate an eligible county hospital for the period beginning on July 1, 2022 and ending on June 30, 2023.... $ 0<br><br>B. **2022 eligible county hospital expenditures.** Enter the amount paid by the county or municipality to maintain and operate an eligible county hospital for the period beginning on July 1, 2021 and ending on June 30, 2022.... $ 0<br><br>C. Subtract B from A and divide by Line 32 and multiply by $100.... $ 0 /$100<br><br>D. Multiply B by 0.08 and divide by Line 32 and multiply by $100.... $ 0 /$100<br><br>E. Enter the lesser of C and D, if applicable. If not applicable, enter 0. | $ 0 /$100 |
| 38. | **Rate adjustment for defunding municipality.** This adjustment only applies to a municipality that is considered to be a defunding municipality for the current tax year under Chapter 109, Local Government Code. Chapter 109, Local Government Code only applies to municipalities with a population of more than 250,000 and includes a written determination by the Office of the Governor. See Tax Code Section 26.0444 for more information.<br><br>A. **Amount appropriated for public safety in 2022.** Enter the amount of money appropriated for public safety in the budget adopted by the municipality for the preceding fiscal year.... $ 0<br><br>B. **Expenditures for public safety in 2022.** Enter the amount of money spent by the municipality for public safety during the preceding fiscal year.... $ 0<br><br>C. Subtract B from A and divide by Line 32 and multiply by $100.... $ 0 /$100<br><br>D. Enter the rate calculated in C. If not applicable, enter 0. | $ 0 /$100 |
| 39. | **Adjusted 2023 NNR M&O rate.** Add Lines 33, 34D, 35D, 36E, and 37E. Subtract Line 38D. | $ 0.098100 /$100 |
| 40. | **Adjustment for 2022 sales tax specifically to reduce property taxes.** Cities, counties and hospital districts that collected and spent additional sales tax on M&O expenses in 2022 should complete this line. These entities will deduct the sales tax gain rate for 2023 in Section 3. Other taxing units, enter zero.<br><br>A. Enter the amount of additional sales tax collected and spent on M&O expenses in 2022, if any. Counties must exclude any amount that was spent for economic development grants from the amount of sales tax spent.... $ 0<br><br>B. Divide Line 40A by Line 32 and multiply by $100.... $ 0 /$100<br><br>C. Add Line 40B to Line 39. | $ 0.098100 /$100 |
| 41. | **2023 voter-approval M&O rate.** Enter the rate as calculated by the appropriate scenario below.<br><br>**Special Taxing Unit.** If the taxing unit qualifies as a special taxing unit, multiply Line 40C by 1.08.<br>- or -<br>**Other Taxing Unit.** If the taxing unit does not qualify as a special taxing unit, multiply Line 40C by 1.035. | $ 0.101533 /$100 |

[25] Tex. Tax Code §26.0442
[26] Tex. Tax Code §26.0443

Return to Table of Contents

| Line | Voter-Approval Tax Rate Worksheet | | Amount/Rate |
|---|---|---|---|
| | 2023 Tax Rate Calculation Worksheet – Taxing Units Other Than School Districts or Water Districts | | Form 50-856 |
| D41. | *Disaster Line 41 (D41):* **2023 voter-approval M&O rate for taxing unit affected by disaster declaration.** If the taxing unit is located in an area declared a disaster area and at least one person is granted an exemption under Tax Code Section 11.35 for property located in the taxing unit, the governing body may direct the person calculating the voter-approval tax rate to calculate in the manner provided for a special taxing unit. The taxing unit shall continue to calculate the voter-approval tax rate in this manner until the earlier of<br>1) the first year in which total taxable value on the certified appraisal roll exceeds the total taxable value of the tax year in which the disaster occurred, or<br>2) the third tax year after the tax year in which the disaster occurred<br><br>If the taxing unit qualifies under this scenario, multiply Line 40C by 1.08. [27] If the taxing unit does not qualify, do not complete Disaster Line 41 (Line D41). | | $ 0 ____ /$100 |
| 42. | **Total 2023 debt to be paid with property taxes and additional sales tax revenue.** Debt means the interest and principal that will be paid on debts that:<br>(1) are paid by property taxes,<br>(2) are secured by property taxes,<br>(3) are scheduled for payment over a period longer than one year, and<br>(4) are not classified in the taxing unit's budget as M&O expenses.<br><br>A.  **Debt** also includes contractual payments to other taxing units that have incurred debts on behalf of this taxing unit, if those debts meet the four conditions above. Include only amounts that will be paid from property tax revenue. Do not include appraisal district budget payments. If the governing body of a taxing unit authorized or agreed to authorize a bond, warrant, certificate of obligation, or other evidence of indebtedness on or after Sept. 1, 2021, verify if it meets the amended definition of debt before including it here. [28]<br><br>Enter debt amount .................................................................. $ 92,505,937<br>B.  Subtract **unencumbered fund amount** used to reduce total debt. .................................... – $ 9,500,000<br>C.  Subtract **certified amount spent from sales tax to reduce debt** (enter zero if none) .................. – $ 0<br>D.  Subtract **amount paid** from other resources ........................................... – $ 0<br><br>E.  **Adjusted debt.** Subtract B, C and D from A. | | $ 83,005,937 |
| 43. | **Certified 2022 excess debt collections.** Enter the amount certified by the collector. [29] | | $ 435,879 |
| 44. | **Adjusted 2023 debt.** Subtract Line 43 from Line 42E. | | $ 82,570,058 |
| 45. | **2023 anticipated collection rate.**<br>A.  Enter the 2023 anticipated collection rate certified by the collector. [30] ............... 100.00 %<br>B.  Enter the 2022 actual collection rate. ............................. 103.48 %<br>C.  Enter the 2021 actual collection rate. ............................. 101.36 %<br>D.  Enter the 2020 actual collection rate. ............................. 99.87 %<br>E.  If the anticipated collection rate in A is lower than actual collection rates in B, C and D, enter the lowest collection rate from B, C and D. If the anticipated rate in A is higher than at least one of the rates in the prior three years, enter the rate from A. Note that the rate can be greater than 100%. [31] | | 100.00 % |
| 46. | **2023 debt adjusted for collections.** Divide Line 44 by Line 45E. | | $ 82,570,058 |
| 47. | **2023 total taxable value.** Enter the amount on Line 21 of the *No-New-Revenue Tax Rate Worksheet.* | | $ 197,297,997,127 |
| 48. | **2023 debt rate.** Divide Line 46 by Line 47 and multiply by $100. | | $ 0.041850 /$100 |
| 49. | **2023 voter-approval tax rate.** Add Lines 41 and 48. | | $ 0.143383 /$100 |
| D49. | *Disaster Line 49 (D49):* **2023 voter-approval tax rate for taxing unit affected by disaster declaration.** Complete this line if the taxing unit calculated the voter-approval tax rate in the manner provided for a special taxing unit on Line D41.<br>Add Line D41 and 48. | | $ ____ /$100 |

[27] Tex. Tax Code §26.042(a)
[28] Tex. Tax Code §26.012(7)
[29] Tex. Tax Code §26.012(10) and 26.04(b)
[30] Tex. Tax Code §26.04(b)
[31] Tex. Tax Code §§26.04(h), (h-1) and (h-2)

PERSONNEL | FUND SUMMARIES | STATISTICS | COURT ORDERS | APPENDIX

Return to Table of Contents

| | 2023 Tax Rate Calculation Worksheet – Taxing Units Other Than School Districts or Water Districts | Form 50-856 |
|---|---|---|

| Line | Voter-Approval Tax Rate Worksheet | Amount/Rate |
|---|---|---|
| 50. | **COUNTIES ONLY.** Add together the voter-approval tax rates for each type of tax the county levies. The total is the 2023 county voter-approval tax rate. | $ 0.143383 /$100 |

### SECTION 3: NNR Tax Rate and Voter-Approval Tax Rate Adjustments for Additional Sales Tax to Reduce Property Taxes

Cities, counties and hospital districts may levy a sales tax specifically to reduce property taxes. Local voters by election must approve imposing or abolishing the additional sales tax. If approved, the taxing unit must reduce its NNR and voter-approval tax rates to offset the expected sales tax revenue.

This section should only be completed by a county, city or hospital district that is required to adjust its NNR tax rate and/or voter-approval tax rate because it adopted the additional sales tax.

| Line | Additional Sales and Use Tax Worksheet | Amount/Rate |
|---|---|---|
| 51. | **Taxable Sales.** For taxing units that adopted the sales tax in November 2022 or May 2023, enter the Comptroller's estimate of taxable sales for the previous four quarters. [32] Estimates of taxable sales may be obtained through the Comptroller's Allocation Historical Summary webpage. Taxing units that adopted the sales tax before November 2022, enter 0. | $ 0 |
| 52. | **Estimated sales tax revenue.** Counties exclude any amount that is or will be spent for economic development grants from the amount of estimated sales tax revenue. [33]<br><br>**Taxing units that adopted the sales tax in November 2022 or in May 2023.** Multiply the amount on Line 51 by the sales tax rate (.01, .005 or .0025, as applicable) and multiply the result by .95. [34]<br>- or -<br>**Taxing units that adopted the sales tax before November 2022.** Enter the sales tax revenue for the previous four quarters. Do not multiply by .95. | $ 0 |
| 53. | **2023 total taxable value.** Enter the amount from Line 21 of the *No-New-Revenue Tax Rate Worksheet*. | $ 197,297,997,127 |
| 54. | **Sales tax adjustment rate.** Divide Line 52 by Line 53 and multiply by $100. | $ 0 /$100 |
| 55. | **2023 NNR tax rate, unadjusted for sales tax.** [35] Enter the rate from Line 26 or 27, as applicable, on the *No-New-Revenue Tax Rate Worksheet*. | $ 0.138278 /$100 |
| 56. | **2023 NNR tax rate, adjusted for sales tax.**<br>**Taxing units that adopted the sales tax in November 2022 or in May 2023.** Subtract Line 54 from Line 55. Skip to Line 57 if you adopted the additional sales tax before November 2022. | $ 0.138278 /$100 |
| 57. | **2023 voter-approval tax rate, unadjusted for sales tax.** [36] Enter the rate from Line 49, Line D49 (disaster) or Line 50 (counties) as applicable, of the *Voter-Approval Tax Rate Worksheet*. | $ 0.143383 /$100 |
| 58. | **2023 voter-approval tax rate, adjusted for sales tax.** Subtract Line 54 from Line 57. | $ 0.143383 /$100 |

### SECTION 4: Voter-Approval Tax Rate Adjustment for Pollution Control

A taxing unit may raise its rate for M&O funds used to pay for a facility, device or method for the control of air, water or land pollution. This includes any land, structure, building, installation, excavation, machinery, equipment or device that is used, constructed, acquired or installed wholly or partly to meet or exceed pollution control requirements. The taxing unit's expenses are those necessary to meet the requirements of a permit issued by the Texas Commission on Environmental Quality (TCEQ). The taxing unit must provide the tax assessor with a copy of the TCEQ letter of determination that states the portion of the cost of the installation for pollution control.

This section should only be completed by a taxing unit that uses M&O funds to pay for a facility, device or method for the control of air, water or land pollution.

| Line | Voter-Approval Rate Adjustment for Pollution Control Requirements Worksheet | Amount/Rate |
|---|---|---|
| 59. | **Certified expenses from the Texas Commission on Environmental Quality (TCEQ).** Enter the amount certified in the determination letter from TCEQ. [37] The taxing unit shall provide its tax assessor-collector with a copy of the letter. [38] | $ 0 |
| 60. | **2023 total taxable value.** Enter the amount from Line 21 of the *No-New-Revenue Tax Rate Worksheet*. | $ 197,297,997,127 |
| 61. | **Additional rate for pollution control.** Divide Line 59 by Line 60 and multiply by $100. | $ 0 /$100 |
| 62. | **2023 voter-approval tax rate, adjusted for pollution control.** Add Line 61 to one of the following lines (as applicable): Line 49, Line D49 (disaster), Line 50 (counties) or Line 58 (taxing units with the additional sales tax). | $ 0.143383 /$100 |

[32] Tex. Tax Code §26.041(d)
[33] Tex. Tax Code §26.041(i)
[34] Tex. Tax Code §26.041(d)
[35] Tex. Tax Code §26.04(c)
[36] Tex. Tax Code §26.04(c)
[37] Tex. Tax Code §26.045(d)
[38] Tex. Tax Code §26.045(i)

Return to Table of Contents

Collin County | Adopted Budget 2024

**Appendix   81**

| 2023 Tax Rate Calculation Worksheet – Taxing Units Other Than School Districts or Water Districts | Form 50-856 |
|---|---|

### SECTION 5: Voter-Approval Tax Rate Adjustment for Unused Increment Rate

The unused increment rate is the rate equal to the difference between the adopted tax rate and voter-approval tax rate adjusted to remove the unused increment rate for the prior three years. [39] In a year where a taxing unit adopts a rate by applying any portion of the unused increment rate, the portion of the unused increment rate must be backed out of the calculation for that year.

The difference between the adopted tax rate and adjusted voter-approval tax rate is considered zero in the following scenarios:

- a tax year before 2020; [40]
- a tax year in which the municipality is a defunding municipality, as defined by Tax Code Section 26.0501(a); [41] or
- after Jan. 1, 2022, a tax year in which the comptroller determines that the county implemented a budget reduction or reallocation described by Local Government Code Section 120.002(a) without the required voter approval. [42]

Individual components can be negative, but the overall rate would be the greater of zero or the calculated rate.

This section should only be completed by a taxing unit that does not meet the definition of a special taxing unit. [43]

| Line | Unused Increment Rate Worksheet | Amount/Rate |
|---|---|---|
| 63. | **Year 3 component.** Subtract the 2022 actual tax rate and the 2022 unused increment rate from the 2022 voter-approval tax rate. | |
| | A. Voter-approval tax rate (Line 67) .............................................. $ 0.162889 /$100 | |
| | B. Unused increment rate (Line 66) .............................................. $ 0.010338 /$100 | |
| | C. Subtract B from A ....................................................... $ 0.152551 /$100 | |
| | D. Adopted Tax Rate ....................................................... $ 0.152443 /$100 | |
| | E. Subtract D from C ....................................................... $ 0.000108 /$100 | |
| 64. | **Year 2 component.** Subtract the 2021 actual tax rate and the 2021 unused increment rate from the 2021 voter-approval tax rate. | |
| | A. Voter-approval tax rate (Line 67) .............................................. $ 0.178425 /$100 | |
| | B. Unused increment rate (Line 66) .............................................. $ 0.005544 /$100 | |
| | C. Subtract B from A ....................................................... $ 0.172881 /$100 | |
| | D. Adopted Tax Rate ....................................................... $ 0.168087 /$100 | |
| | E. Subtract D from C ....................................................... $ 0.004794 /$100 | |
| 65. | **Year 1 component.** Subtract the 2020 actual tax rate and the 2020 unused increment rate from the 2020 voter-approval tax rate. | |
| | A. Voter-approval tax rate (Line 65) .............................................. $ 0.178075 /$100 | |
| | B. Unused increment rate (Line 64) .............................................. $ 0.000000 /$100 | |
| | C. Subtract B from A ....................................................... $ 0.178075 /$100 | |
| | D. Adopted Tax Rate ....................................................... $ 0.172531 /$100 | |
| | E. Subtract D from C ....................................................... $ 0.005544 /$100 | |
| 66. | **2023 unused increment rate.** Add Lines 63E, 64E and 65E. | $ 0.010446 /$100 |
| 67. | **Total 2023 voter-approval tax rate, including the unused increment rate.** Add Line 66 to one of the following lines (as applicable): Line 49, Line D49 (disaster), Line 50 (counties), Line 58 (taxing units with the additional sales tax) or Line 62 (taxing units with pollution control). | $ 0.153829 /$100 |

[39] Tex. Tax Code §26.013(a)
[40] Tex. Tax Code §26.013(c)
[41] Tex. Tax Code §§26.0501(a) and (c)
[42] Tex. Local Gov't Code §120.007(d), effective Jan. 1, 2022
[43] Tex. Tax Code §26.063(a)(1)
[44] Tex. Tax Code §26.012(8-a)
[45] Tex. Tax Code §26.063(a)(1)

PERSONNEL

FUND SUMMARIES

STATISTICS

COURT ORDERS

APPENDIX

**Return to Table of Contents**

**82**    **Appendix**

| | 2023 Tax Rate Calculation Worksheet – Taxing Units Other Than School Districts or Water Districts | Form 50-856 |
|---|---|---|

### SECTION 6: De Minimis Rate

The de minimis rate is the rate equal to the sum of the no-new-revenue maintenance and operations rate, the rate that will raise $500,000, and the current debt rate for a taxing unit. [44]

This section should only be completed by a taxing unit that is a municipality of less than 30,000 or a taxing unit that does not meet the definition of a special taxing unit. [45]

| Line | De Minimis Rate Worksheet | Amount/Rate |
|---|---|---|
| 68. | **Adjusted 2023 NNR M&O tax rate.** Enter the rate from Line 39 of the *Voter-Approval Tax Rate Worksheet* | $ 0.098100 /$100 |
| 69. | **2023 total taxable value.** Enter the amount on Line 21 of the *No-New-Revenue Tax Rate Worksheet*. | $ 197,297,997,127 |
| 70. | **Rate necessary to impose $500,000 in taxes.** Divide $500,000 by Line 69 and multiply by $100. | $ 0.000253 /$100 |
| 71. | **2023 debt rate.** Enter the rate from Line 48 of the *Voter-Approval Tax Rate Worksheet*. | $ 0.041850 /$100 |
| 72. | **De minimis rate.** Add Lines 68, 70 and 71. | $ 0.140203 /$100 |

### SECTION 7: Voter-Approval Tax Rate Adjustment for Emergency Revenue Rate

In the tax year after the end of the disaster calculation time period detailed in Tax Code Section 26.042(a), a taxing unit that calculated its voter-approval tax rate in the manner provided for a special taxing unit due to a disaster must calculate its emergency revenue rate and reduce its voter-approval tax rate for that year.[46]

Similarly, if a taxing unit adopted a tax rate that exceeded its voter-approval tax rate, calculated normally, without holding an election to respond to a disaster, as allowed by Tax Code Section 26.042(d), in the prior year, it must also reduce its voter-approval tax rate for the current tax year. [47]

This section will apply to a taxing unit other than a special taxing unit that:

- directed the designated officer or employee to calculate the voter-approval tax rate of the taxing unit in the manner provided for a special taxing unit in the prior year; and

- the current year is the first tax year in which the total taxable value of property taxable by the taxing unit as shown on the appraisal roll for the taxing unit submitted by the assessor for the taxing unit to the governing body exceeds the total taxable value of property taxable by the taxing unit on January 1 of the tax year in which the disaster occurred or the disaster occurred four years ago. This section will apply to a taxing unit in a disaster area that adopted a tax rate greater than its voter-approval tax rate without holding an election in the prior year.

Note: This section does not apply if a taxing unit is continuing to calculate its voter-approval tax rate in the manner provided for a special taxing unit because it is still within the disaster calculation time period detailed in Tax Code Section 26.042(a) because it has not met the conditions in Tax Code Section 26.042(a)(1) or (2).

| Line | Emergency Revenue Rate Worksheet | Amount/Rate |
|---|---|---|
| 73. | **2022 adopted tax rate.** Enter the rate in Line 4 of the *No-New-Revenue Tax Rate Worksheet*. | $ 0.152443 /$100 |
| 74. | **Adjusted 2022 voter-approval tax rate.** Use the taxing unit's Tax Rate Calculation Worksheets from the prior year(s) to complete this line. <br><br> If a disaster occurred in 2022 and the taxing unit calculated its 2022 voter-approval tax rate using a multiplier of 1.08 on Disaster Line 41 (D41) of the 2022 worksheet due to a disaster, complete the applicable sections or lines of Form 50-856-a, Adjusted Voter-Approval Tax Rate for Taxing Units in Disaster Area Calculation Worksheet. <br> - or - <br> If a disaster occurred prior to 2022 for which the taxing unit continued to calculate its voter-approval tax rate using a multiplier of 1.08 on Disaster Line 41 (D41) in 2022, complete the separate *Adjusted Voter-Approval Tax Rate for Taxing Units in Disaster Area Calculation Worksheet* to recalculate the voter-approval tax rate the taxing unit would have calculated in 2022 if it had generated revenue based on an adopted tax rate using a multiplier of 1.035 in the year(s) following the disaster. [48] Enter the final adjusted 2022 voter-approval tax rate from the worksheet. <br> - or - <br> If the taxing unit adopted a tax rate above the 2022 voter-approval tax rate without calculating a disaster tax rate or holding an election due to a disaster, no recalculation is necessary. Enter the voter-approval tax rate from the prior year's worksheet. | $ 0 /$100 |
| 75. | **Increase in 2022 tax rate due to disaster.** Subtract Line 74 from Line 73. | $ 0 /$100 |
| 76. | **Adjusted 2022 taxable value.** Enter the amount in Line 14 of the *No-New-Revenue Tax Rate Worksheet*. | $ 171,288,883,577 |
| 77. | **Emergency revenue.** Multiply Line 75 by Line 76 and divide by $100. | $ 0 |
| 78. | **Adjusted 2023 taxable value.** Enter the amount in Line 25 of the *No-New-Revenue Tax Rate Worksheet*. | $ 189,746,371,480 |
| 79. | **Emergency revenue rate.** Divide Line 77 by Line 78 and multiply by $100. [49] | $ 0 /$100 |

---

[46] Tex. Tax Code §26.042(b)
[47] Tex. Tax Code §26.042(f)
[48] Tex. Tax Code §26.042(c)
[49] Tex. Tax Code §26.042(b)

**Return to Table of Contents**

2023 Tax Rate Calculation Worksheet – Taxing Units Other Than School Districts or Water Districts Form 50-856

| Line | Emergency Revenue Rate Worksheet | Amount/Rate |
|---|---|---|
| 80. | **2023 voter-approval tax rate, adjusted for emergency revenue.** Subtract Line 79 from one of the following lines (as applicable): Line 49, Line D49 (disaster), Line 50 (counties), Line 58 (taxing units with the additional sales tax), Line 62 (taxing units with pollution control) or Line 67 (taxing units with the unused increment rate). | $ 0.153829 /$100 |

## SECTION 8: Total Tax Rate

Indicate the applicable total tax rates as calculated above.

**No-new-revenue tax rate.** ........ $ 0.138278 /$100
As applicable, enter the 2023 NNR tax rate from: Line 26, Line 27 (counties), or Line 56 (adjusted for sales tax).
Indicate the line number used: 27

**Voter-approval tax rate** ........ $ 0.153829 /$100
As applicable, enter the 2023 voter-approval tax rate from: Line 49, Line D49 (disaster), Line 50 (counties), Line 58 (adjusted for sales tax), Line 62 (adjusted for pollution control), Line 67 (adjusted for unused increment), or Line 80 (adjusted for emergency revenue).
Indicate the line number used: 67

**De minimis rate.** ........ $ 0.140203 /$100
If applicable, enter the 2023 de minimis rate from Line 72.

## SECTION 9: Taxing Unit Representative Name and Signature

Enter the name of the person preparing the tax rate as authorized by the governing body of the taxing unit. By signing below, you certify that you are the designated officer or employee of the taxing unit and have accurately calculated the tax rates using values that are the same as the values shown in the taxing unit's certified appraisal roll or certified estimate of taxable value, in accordance with requirements in the Tax Code.[50]

**print here** Jayna Dean
Printed Name of Taxing Unit Representative

**sign here** Jayna Dean
Taxing Unit Representative

8/01/2023
Date

[50] Tex. Tax Code §§26.04(c-2) and (d-2)



PERSONNEL FUND SUMMARIES STATISTICS COURT ORDERS APPENDIX

Return to Table of Contents

84    **Appendix**

Collin County | Adopted Budget 2024

# Photograph Citations

**Front Cover:**

City of McKinney, Facebook Digital Photograph, Downtown, accessed December 7, 2023,

<https://www.facebook.com/photo.php?fbid=648253180682264&set=pb.100064927622501.-2207520000&type=3>.

**Personnel:**

The BATDRONE, Digital photograph, Mural, accessed December 7, 2023,

<https://www.thebatdrone.com/photos?pgid=irm09ohv-83667291-58df-476a-a3fe-a2b84ef695b3>.

**Fund Summaries:**

The BATDRONE, Digital photograph, Houses, accessed December 7, 2023,

<https://www.thebatdrone.com/photos?pgid=irm09ohv-5c39a3cf-81dc-48d3-9bb2-15407337ee4e>.

**Statistics:**

The BATDRONE, Facebook Digital photograph,Highway, accessed December 7, 2023,

<https://www.facebook.com/photo.php?fbid=1006493747318123&set=pb.100038725214265.-2207520000&type=3>.

**Court Orders:**

The BATDRONE, Digital photograph, Hot Air Balloons, accessed December 7, 2023,

<https://www.thebatdrone.com/photos?pgid=irm09ohv-45384bd4-99a8-45d6-b7c9-9fb8b4b0b03e>.

**Appendix:**

The BATDRONE, Facebook Digital photograph, Eldorado and 75, accessed December 7, 2023,

<https://www.facebook.com/photo.php?fbid=1005724784061686&set=pb.100038725214265.-2207520000&type=3>.

**Back Cover:**

City of McKinney, Facebook Digital Photograph, Flowers, accessed September 30, 2023,

<https://www.facebook.com/photo.php?fbid=625629432944639&set=pb.100064927622501.-2207520000&type=3>.

PERSONNEL

FUND SUMMARIES

STATISTICS

COURT ORDERS

APPENDIX

Return to Table of Contents



THE PAGE INTENTIONALLY LEFT BLANK

PERSONNEL

FUND SUMMARIES

STATISTICS

COURT ORDERS

APPENDIX



# Collin County

# FY 2025

# Adopted Budget

# Numbers Only Version



COLLIN COUNTY

The following document is a numbers only version of the FY 2025 Adopted Budget. This document does not meet GFOA standards. The final document will be published no later than November 13, 2024.

*Due to the passage of SB 2 during the 86th Regular Legislative Session amending LGC 111.068, the following statement must be included as the cover page for the adopted budget document:*

This budget will raise more total property taxes than last year's budget by $31,610,821 or 10.73%, and of that amount, $13,886,383.00 is tax revenue to be raised from new property added to the tax roll this year.

The members of the governing body voted on the budget as follows:

FOR:

Susan Fletcher,
Commissioner Pct. 1

Darrell Hale,
Commissioner Pct. 3

Cheryl Williams,
Commissioner Pct. 2

Duncan Webb,
Commissioner Pct. 4

AGAINST:

Chris Hill,
County Judge

PRESENT and not voting:

ABSENT:

Property Tax Comparison

|  | FY 2025 | FY 2024 |
|---|---|---|
| Property Tax Rate: | $0.149343 | $0.149343 |
| No New Revenue Tax Rate: | $0.140481 | $0.138278 |
| No New Revenue Maintenance & Operations Tax Rate: | $0.103395 | $0.098100 |
| Voter Approval Tax Rate: | $0.151280 | $0.153829 |
| Debt Rate: | $0.040965 | $0.041850 |

The debt obligation for Collin County secured by property taxes: $1,167,950,624.

# COUNTY OF COLLIN



## ADOPTED ANNUAL BUDGET
FISCAL YEAR 2025
OCTOBER 1, 2024 – SEPTEMBER 30, 2025

### COMMISSIONERS COURT

CHRIS HILL
COUNTY JUDGE

SUSAN FLETCHER
COMMISSIONER, PCT. 1

DARRELL HALE
COMMISSIONER, PCT. 3

CHERYL WILLIAMS
COMMISSIONER, PCT. 2

DUNCAN WEBB
COMMISSIONER, PCT. 4

YOON KIM, COUNTY ADMINISTRATOR

### PREPARED BY THE BUDGET & FINANCE OFFICE
MÓNIKA ARRIS, DIRECTOR
TERESA FUNK, ASSISTANT DIRECTOR
JESSICA SHAW, SENIOR FINANCIAL ANALYST
JAVIER ARREOLA, FINANCIAL ANALYST
TAYLOR FRANCIS-SLOAN, FINANCIAL ANALYST
CINDY SILVA, FINANCIAL ANALYST

**Personnel**

THE BATDRONE

# Positions by Fund & Department
# Full-Time Equivalents

## 5-Year Detail

| | Department | FY 2021 Adopted | FY 2022 Adopted | FY 2023 Adopted | FY 2024 Adopted | FY 2024 Revised | FY 2025 Requested | FY 2025 Adopted |
|---|---|---|---|---|---|---|---|---|
| 0001 | GENERAL | | | | | | | |
| 01001 | COUNTY JUDGE | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 01051 | COMMISSIONERS COURT, PCT. 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 01052 | COMMISSIONERS COURT, PCT. 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 01053 | COMMISSIONERS COURT, PCT. 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 01054 | COMMISSIONERS COURT, PCT. 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 02001 | ADMINISTRATIVE SERVICES | 8 | 8 | 8 | 8 | 9 | 9 | 9 |
| 02013 | MAGISTRATE | 5 | 5 | 9 | 9 | 9 | 9 | 9 |
| 03001 | HUMAN RESOURCES | 19 | 19 | 21 | 25 | 25 | 25 | 25 |
| 03020 | RISK MANAGAMENT | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 03030 | CIVIL SERVICE | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 04001 | BUDGET AND FINANCE | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 04020 | SUPPORT SERVICES | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 |
| 05001 | ELECTIONS | 15 | 16 | 16 | 18 | 18 | 18 | 18 |
| 06001 | INFORMATION TECHNOLOGY | 39 | 52 | 52 | 52 | 52 | 52 | 52 |
| 06020 | TELECOM | 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06030 | RECORDS | 8 | 7 | 7 | 7 | 7 | 7 | 7 |
| 06040 | ERP | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06050 | GIS | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 |
| 07001 | VETERAN SERVICES | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 08001 | COUNTY CLERK | 30 | 32 | 32 | 34 | 34 | 34 | 34 |
| 08020 | COUNTY COURT AT LAW CLERKS | 36 | 36 | 36 | 36 | 36 | 37 | 37 |
| 08020 | COURT COLLECTIONS | 5 | 4 | 4 | 4 | 4 | 4 | 4 |
| 08030 | TREASURY | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 08060 | PROBATE/MENTAL | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| 09001 | MEDICAL EXAMINER | 13 | 13 | 13 | 15 | 15 | 17 | 16 |
| 10001 | NON-DEPARTMENTAL - ADMIN | 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20010 | COUNTY COURT AT LAW 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 20020 | COUNTY COURT AT LAW 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 20030 | COUNTY COURT AT LAW 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 20040 | COUNTY COURT AT LAW 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 20050 | COUNTY COURT AT LAW 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

INTRODUCTION

PERSONNEL

FUND SUMMARIES

DEPARTMENTS

CAPITAL IMPROVEMENT PROGRAM

STATISTICS

POLICIES

COURT ORDERS

APPENDIX

| | Department | FY 2021 Adopted | FY 2022 Adopted | FY 2023 Adopted | FY 2024 Adopted | FY 2024 Revised | FY 2025 Requested | FY 2025 Adopted |
|---|---|---|---|---|---|---|---|---|
| 20060 | COUNTY COURT AT LAW 6 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 20070 | COUNTY COURT AT LAW 7 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 21099 | PROBATE COURT | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 23001 | DISTRICT CLERK | 71 | 69 | 71 | 78 | 78 | 84 | 81 |
| 23001 | PASSPORT | 0 | 0 | 0 | 0 | 0 | 6 | 5 |
| 23030 | JURY MANAGEMENT | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 24000 | JUSTICE OF THE PEACE COURTS - SHARED | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 24010 | JUSTICE OF THE PEACE, PCT. 1 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| 24020 | JUSTICE OF THE PEACE, PCT. 2 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| 24030 | JUSTICE OF THE PEACE, PCT. 3 | 0 | 13 | 13 | 13 | 13 | 14 | 13 |
| 24031 | JUSTICE OF THE PEACE, PCT. 3-1 | 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24032 | JUSTICE OF THE PEACE, PCT. 3-2 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24040 | JUSTICE OF THE PEACE, PCT. 4 | 7 | 7 | 7 | 8 | 8 | 10 | 10 |
| 25000 | DISTRICT COURTS - SHARED | 4 | 4 | 7 | 7 | 7 | 9 | 7 |
| 25199 | 199TH DISTRICT COURT | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 25219 | 219TH DISTRICT COURT | 4 | 4 | 4 | 5 | 5 | 5 | 5 |
| 25296 | 296TH DISTRICT COURT | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 25366 | 366TH DISTRICT COURT | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 25380 | 380TH DISTRICT COURT | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 25401 | 401ST DISTRICT COURT | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 25416 | 416TH DISTRICT COURT | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 25417 | 417TH DISTRICT COURT | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 25429 | 429TH DISTRICT COURT | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 25468 | 468TH DISTRICT COURT | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 25469 | 469TH DISTRICT COURT | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 25470 | 470TH DISTRICT COURT | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 25471 | 471ST DISTRICT COURT | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 25493 | 493RD DISTRICT COURT | 0 | 0 | 0 | 4 | 4 | 4 | 4 |
| 25494 | 494TH DISTRICT COURT | 0 | 0 | 0 | 4 | 4 | 4 | 4 |
| 30001 | COUNTY AUDITOR | 33 | 33 | 33 | 34 | 34 | 34 | 34 |
| 31001 | TAX ASSESSOR/ COLLECTOR | 97.5 | 98.5 | 100.5 | 102.5 | 102.5 | 120.5 | 103.5 |
| 32001 | PURCHASING | 17 | 17 | 17 | 19 | 19 | 19 | 19 |
| 35001 | DISTRICT ATTORNEY | 139 | 141 | 140 | 146 | 146 | 151 | 149 |
| 40010 | FACILITIES & PARKS | 51 | 64 | 75 | 74.5 | 74.5 | 84.5 | 80.5 |
| 40030 | BUILDING SUPERINTENDENT | 4 | 4 | 4 | 5 | 5 | 5 | 5 |

INTRODUCTION

PERSONNEL

FUND SUMMARIES

DEPARTMENTS

CAPITAL IMPROVEMENT PROGRAM

STATISTICS

POLICIES

COURT ORDERS

APPENDIX

| | Department | FY 2021 Adopted | FY 2022 Adopted | FY 2023 Adopted | FY 2024 Adopted | FY 2024 Revised | FY 2025 Requested | FY 2025 Adopted |
|---|---|---|---|---|---|---|---|---|
| 44001 | EQUIPMENT SERVICES | 14 | 14 | 14 | 14 | 14 | 14 | 14 |
| 50001 | SHERIFF'S OFFICE | 143.5 | 144.5 | 151.5 | 162.5 | 162.5 | 166.5 | 162.5 |
| 50002 | CHILD ABUSE | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| 50003 | DISPATCH | 30 | 30 | 32 | 32 | 32 | 32 | 32 |
| 50030 | JAIL OPERATIONS | 351 | 353 | 352 | 358 | 357 | 429 | 398 |
| 50060 | FUSION CENTER | 4 | 4 | 3 | 4 | 4 | 6 | 4 |
| 50090 | COUNTY CORRECTIONS – SCORE | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 55010 | CONSTABLE, PCT. 1 | 9 | 9 | 9 | 9 | 9 | 11 | 10 |
| 55020 | CONSTABLE, PCT. 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 55030 | CONSTABLE, PCT. 3 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| 55040 | CONSTABLE, PCT. 4 | 9 | 9 | 9 | 9 | 9 | 10 | 10 |
| 57001 | FIRE MARSHAL | 5 | 6 | 7 | 7 | 7 | 7 | 7 |
| 59001 | HIGHWAY PATROL | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 59050 | EMERGENCY MANAGEMENT | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 60030 | SUBSTANCE ABUSE | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 62090 | INDIGENT DEFENSE | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| 64001 | JUVENILE PROBATION | 49.5 | 49.5 | 53 | 59 | 60 | 61 | 61 |
| 64020 | JUVENILE DETENTION | 92 | 92 | 92 | 92 | 99 | 100 | 100 |
| 64060 | JJAEP | 6 | 6 | 6 | 6 | 7 | 7 | 7 |
| 70001 | AGRILIFE EXTENSION | 6.5 | 6.5 | 6 | 6 | 6 | 6 | 6 |
| 78001 | MYERS PARK | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| 78020 | FARM MUSEUM | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 82001 | DEVELOPMENT SERVICES | 9.5 | 9.5 | 9.5 | 10.5 | 10.5 | 10.5 | 10.5 |
| 0001 | **GENERAL FUND TOTAL** | **1,559.0** | **1,568.0** | **1,602.0** | **1,666.0** | **1,675.0** | **1,812.0** | **1,743.0** |

| | **1010   ROAD AND BRIDGE** | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 06050 | GIS - R&B | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 75001 | ROAD & BRIDGE | 94 | 94 | 94 | 97 | 97 | 98 | 98 |
| 75020 | ENGINEERING | 4 | 5 | 5 | 9 | 9 | 9 | 9 |
| 75040 | PUBLIC WORKS | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 75060 | SPECIAL PROJECTS | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1010 | **ROAD AND BRIDGE FUND TOTAL** | **104** | **104** | **104** | **112** | **112** | **113** | **113** |

INTRODUCTION

PERSONNEL

FUND SUMMARIES

DEPARTMENTS

CAPITAL IMPROVEMENT PROGRAM

STATISTICS

POLICIES

COURT ORDERS

APPENDIX

**8    Personnel**

| | Department | FY 2021 Adopted | FY 2022 Adopted | FY 2023 Adopted | FY 2024 Adopted | FY 2024 Revised | FY 2025 Requested | FY 2025 Adopted |
|---|---|---|---|---|---|---|---|---|
| **0029** | **COURTHOUSE SECURITY** | | | | | | | |
| 50040 | COURTHOUSE SECURITY | 13 | 13 | 13 | 13 | 13 | 13 | 13 |
| **1021** | **LAW LIBRARY** | | | | | | | |
| 04030 | LAW LIBRARY | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **1025** | **COUNTY CLERK REC MGMT & PRES** | | | | | | | |
| 08040 | COUNTY CLERK RECORDS - RECORDS MGMT & PRESERVATION | 7 | 9 | 9 | 9 | 9 | 10 | 10 |
| **1026** | **DISTRICT CLERK REC MGMT & PRES** | | | | | | | |
| 23040 | DISTRICT CLERK - RECORDS MGMT & PRESERVATION | 1 | 1 | 1 | 1 | 1 | 5 | 4 |
| **1040** | **HEALTHCARE FOUNDATION** | | | | | | | |
| 60001 | HEALTHCARE SERVICES | 41 | 56 | 71 | 67 | 56 | 71 | 58 |
| **1049** | **DA PRETRIAL INTERVENTION PROGRAM** | | | | | | | |
| 35060 | DISTRICT ATTORNEY - PRE-TRIAL INTERVENTION | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| **1054** | **PROBATE CONTRIBUTIONS** | | | | | | | |
| 21099 | PROBATE INITIATED GUARDIANSHIP | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| **1060** | **DA FEDERAL TREASURY FORFEITURE** | | | | | | | |
| 35002 | DA FEDERAL TASK FORCE ADMIN | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| **2102** | **PUBLIC HEALTH EMERGENCY PREPAREDNESS** | | | | | | | |
| 58001 | HOMELAND SECURITY GRANT - BIOTERRORISM | 14 | 8 | 8 | 8 | 8 | 8 | 8 |
| **2108** | **HEALTHCARE GRANTS** | | | | | | | |
| 60060 | WIC PROGRAM GRANT - WIC | 18 | 16 | 17 | 15 | 16 | 17 | 16 |
| **2580** | **STATE GRANTS** | | | | | | | |
| 25296 | 296TH DISTRICT COURT GRANT - TVC VALOR | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25296 | 296TH DISTRICT COURT GRANT - TVC VETERANS COURT | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64001 | JUVENILE PROBATION JUV PROB - GRANT N | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| **5505** | **EMPLOYEE INSURANCE** | | | | | | | |
| 60020 | HEALTHCARE SERVICES - EMPLOYEE CLINIC | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| **5990** | **ANIMAL SAFETY** | | | | | | | |
| 83001 | ANIMAL SHELTER | 9.5 | 9.5 | 9.5 | 11.5 | 11.5 | 11.5 | 11.5 |
| 83030 | ANIMAL CONTROL | 6.5 | 6.5 | 6.5 | 7.5 | 7.5 | 7.5 | 7.5 |
| | **OTHER FUNDS TOTAL** | **123.5** | **127.5** | **143.5** | **140.5** | **129.5** | **151.0** | **135.0** |

Collin County | Adopted Numbers Only Budget 2025                                          **Personnel    9**

| | Department | FY 2021 Adopted | FY 2022 Adopted | FY 2023 Adopted | FY 2024 Adopted | FY 2024 Revised | FY 2025 Requested | FY 2025 Adopted |
|---|---|---|---|---|---|---|---|---|
| **605X** | **CSCD FUNDS** | | | | | | | |
| 61001 | CSCD - BASIC SUPERVISION | 93 | 95 | 95 | 97 | 97 | 97 | 97 |
| 61001 | CSCD - COMMUNITY CORRECTIONS | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 61001 | CSCD - PERSONAL BOND/SURETY | 7 | 6 | 6 | 6 | 6 | 6 | 6 |
| 61001 | CSCD - SC SEX OFFENDER | 3 | 2 | 2 | 2 | 3 | 3 | 3 |
| 61001 | CSCD - SC MENTALLY IMRD | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 61001 | CSCD - DP SC SUBSTANCE ABUSE | 5 | 5 | 5 | 5 | 4 | 4 | 4 |
| **605X** | **CSCD FUNDS TOTAL** | **114** | **114** | **114** | **116** | **116** | **116** | **116** |
| | **TOTAL AUTHORIZED FTES** | **1,900.5** | **1,913.5** | **1,963.5** | **2,034.5** | **2,032.5** | **2,192.0** | **2,107.0** |

INTRODUCTION

PERSONNEL

FUND SUMMARIES

DEPARTMENTS

CAPITAL IMPROVEMENT PROGRAM

STATISTICS

POLICIES

COURT ORDERS

APPENDIX

# FY 2025 New Positions

| Department / Position | Quantity Requested (FTE) | Salary & Benefits Budget Impact | | Quantity Adopted (FTE) | Salary & Benefit Budget Impact | |
|---|---|---|---|---|---|---|
| **0001** **GENERAL FUND** | | | | | | |
| **08020-0001** **County Court at Law Clerks – Admin** | | | | | | |
| Functional Analyst (538) | 1 | $ | 97,241 | 1 | $ | 97,241 |
| | **1** | **$** | **97,241** | **1** | **$** | **97,241** |
| **09001-0001** **Medical Examiner – Admin** | | | | | | |
| Medical Examiner | 1 | $ | 313,435 | - | $ | - |
| Administrative Secretary (534) | 1 | $ | 70,346 | - | $ | - |
| Secretary (532) | - | $ | - | 1 | $ | 67,277 |
| | **2** | **$** | **383,781** | **1** | **$** | **67,277** |
| **23001-0001** **District Clerk – Admin** | | | | | | |
| Operations Manager (516) | 1 | $ | 142,170 | - | $ | - |
| Senior Administrator (514) | - | $ | - | - | $ | - |
| Deputy District Clerk II – QC (533) | 2 | $ | 142,674 | 1 | $ | 71,337 |
| Collections Clerk (532) | 1 | $ | 67,277 | - | $ | - |
| Deputy District Clerk II – 494th (533) | 2 | $ | 142,674 | 2 | $ | 142,674 |
| | **6** | **$** | **494,795** | **3** | **$** | **214,011** |
| **23001-0025** **District Clerk – Passport** | | | | | | |
| Senior Administrator (514) | 1 | $ | 100,978 | - | $ | - |
| Lead Clerk (535) | 1 | $ | 80,485 | 1 | $ | 80,485 |
| Deputy Clerk II (533) | 4 | $ | 285,348 | - | $ | - |
| Passport Clerk (531) | - | $ | - | 4 | $ | 254,108 |
| | **6** | **$** | **466,811** | **5** | **$** | **334,593** |
| **24020-0001** **Justice of the Peace, Pct. 2 – Admin** | | | | | | |
| Youth Diversion Coordinator/ Juvenile Case Manager (535) | 1 | $ | 86,601 | - | $ | - |
| Legal Clerk I (531) | - | $ | - | 1 | $ | 63,527 |
| | **1** | **$** | **86,601** | **1** | **$** | **63,527** |
| **24030-0001** **Justice of the Peace, Pct. 3 – Admin** | | | | | | |
| Legal Clerk II (532) | 1 | $ | 84,207 | - | $ | - |
| | **1** | **$** | **84,207** | **-** | **$** | **-** |
| **24040-0001** **Justice of the Peace, Pct. 4 – Admin** | | | | | | |
| Legal Clerk II (532) | 1 | $ | 67,277 | 1 | $ | 67,277 |
| Legal Clerk I (531) | 1 | $ | 63,527 | 1 | $ | 63,527 |
| | **2** | **$** | **130,804** | **2** | **$** | **130,804** |

# FY 2025 New Positions

| | Department / Position | Quantity Requested (FTE) | Salary & Benefits Budget Impact | | Quantity Adopted (FTE) | Salary & Benefit Budget Impact | |
|---|---|---|---|---|---|---|---|
| 0001 | **GENERAL FUND (CONTINUED)** | | | | | | |
| 25000-0001 | **District Courts – Shared** | | | | | | |
| | Deputy Court Administrator II (513) | 2 | $ | 188,264 | - | $ | - |
| | Deputy Court Administrator (535) | - | $ | - | - | $ | - |
| | | **2** | **$** | **188,264** | **-** | **$** | **-** |
| 31001-0001 | **Tax Assessor/Collector – Admin** | | | | | | |
| | Lead Clerk – McKinney Dealer Room (535) | 1 | $ | 80,485 | - | $ | - |
| | Title Specialist II – McKinney Dealer Room (533) | 1 | $ | 71,337 | - | $ | - |
| | Title Specialist – McKinney Dealer Room (532) | 3 | $ | 201,831 | - | $ | - |
| | Title Specialist II (533) | 1 | $ | 71,337 | 1 | $ | 71,337 |
| | Lead Clerk – SW Area (535) | 1 | $ | 80,485 | - | $ | - |
| | Title Specialist – SW Area (532) | 3 | $ | 201,831 | - | $ | - |
| | Registration Clerk – SW Area (530) | 2 | $ | 120,130 | - | $ | - |
| | Lead Clerk – Wylie (535) | 1 | $ | 80,485 | - | $ | - |
| | Title Specialist – Wylie (532) | 3 | $ | 201,831 | - | $ | - |
| | Registration Clerk – Wylie (530) | 2 | $ | 120,130 | - | $ | - |
| | | **13** | **$** | **1,229,882** | **1** | **$** | **71,337** |
| 35001-0001 | **District Attorney – Admin** | | | | | | |
| | Felony Prosecutor – Grand Jury (585) | 1 | $ | 141,673 | 1 | $ | 141,673 |
| | Felony Prosecutor – DVU (585) | 1 | $ | 141,673 | 1 | $ | 141,673 |
| | Public Information Officer (515) | 1 | $ | 108,438 | - | $ | - |
| | Audio/Visual Administrator (513) | 1 | $ | 94,132 | - | $ | - |
| | Digital Multimedia Evidence Coordinator (537) | - | $ | - | 1 | $ | 91,206 |
| | Budget Technician (536) | 1 | $ | 85,634 | - | $ | - |
| | | **5** | **$** | **571,550** | **3** | **$** | **374,552** |
| 40010-0001 | **Facilities – Admin** | | | | | | |
| | Administrative Secretary (534) | 1 | $ | 75,729 | - | $ | - |
| | Secretary (532) | - | $ | - | 1 | $ | 67,277 |

INTRODUCTION

PERSONNEL

FUND SUMMARIES

DEPARTMENTS

CAPITAL IMPROVEMENT PROGRAM

STATISTICS

POLICIES

COURT ORDERS

APPENDIX

# FY 2025 New Positions

| Department / Position | Quantity Requested (FTE) | Salary & Benefits Budget Impact | | Quantity Adopted (FTE) | Salary & Benefit Budget Impact | |
|---|---|---|---|---|---|---|
| **0001** | **GENERAL FUND (CONTINUED)** | | | | | |
| **40010-0001** | **Facilities - Admin** | | | | | |
| | Plumber (536) | 2 | $ | 171,268 | - | $ | - |
| | Lead Building Maintenance Tech (536) | - | $ | - | 2 | $ | 171,268 |
| | Electrician (536) | 2 | $ | 171,268 | - | $ | - |
| | Lead Building Maintenance Tech (536) | - | $ | - | 2 | $ | 171,268 |
| | Fire Alarm System Technician (536) | 1 | $ | 85,634 | - | $ | - |
| | Building Maintenance Tech II (535) | - | $ | - | - | $ | - |
| | Senior Technician - Detention (536) | 1 | $ | 85,634 | - | $ | - |
| | Building Maintenance Tech II (535) | - | $ | - | - | $ | - |
| | Senior Technician - Carpenter (536) | 1 | $ | 85,634 | - | $ | - |
| | Building Maintenance Tech II (535) | - | $ | - | - | $ | - |
| | Appliance/Refrigeration Tech (536) | 1 | $ | 85,634 | - | $ | - |
| | Lead Building Maintenance Tech (536) | - | $ | - | - | $ | - |
| | Maintenance Specialist (531) | 1 | $ | 63,527 | 1 | $ | 63,527 |
| | | **10** | **$** | **824,328** | **6** | **$** | **473,340** |
| **50001-0001** | **Sheriff's Office - Admin** | | | | | |
| | Deputy Sheriff (557) - Traffic | 2 | $ | 212,620 | - | $ | - |
| | Deputy Sheriff (557) - Transport | 2 | $ | 212,620 | - | $ | - |
| | | **4** | **$** | **425,240** | **-** | **$** | **-** |
| **50030-0001** | **Jail Operations - Admin** | | | | | |
| | Detention Officer (552) | 70 | $ | 5,889,100 | 41 | $ | 3,449,330 |
| | Mail Technician (530) | 2 | $ | 120,130 | - | $ | - |
| | | **72** | **$** | **6,009,230** | **41** | **$** | **3,449,330** |
| **50060-0001** | **Fusion Center - Admin** | | | | | |
| | Research Analyst (557) | 1 | $ | 106,310 | - | $ | - |
| | Research Specialist (532) | 1 | $ | 67,277 | - | $ | - |
| | | **2** | **$** | **173,587** | **-** | **$** | **-** |
| **55010-0001** | **Constable Pct. 1 - Admin** | | | | | |
| | Deputy Constable (555) | 2 | $ | 190,282 | 1 | $ | 95,141 |
| | | **2** | **$** | **190,282** | **1** | **$** | **95,141** |

Collin County | Adopted Numbers Only Budget 2025

Personnel    13

# FY 2025 New Positions

| Department / Position | Quantity Requested (FTE) | Salary & Benefits Budget Impact | | Quantity Adopted (FTE) | Salary & Benefit Budget Impact | |
|---|---|---|---|---|---|---|
| **0001  GENERAL FUND (CONTINUED)** | | | | | | |
| **55040-0001  Constable Pct. 4 – Admin** | | | | | | |
| Deputy Constable (555) | 1 | $ | 95,141 | 1 | $ | 95,141 |
| | 1 | $ | **95,141** | 1 | $ | **95,141** |
| **64001-0001  Juvenile Probation – Admin** | | | | | | |
| Juvenile Probation Officer – ICT (535) | 1 | $ | 80,485 | 1 | $ | 80,485 |
| | 1 | $ | **80,485** | 1 | $ | **80,485** |
| **64020-0001  Juvenile Detention – Admin** | | | | | | |
| Training & Quality Assurance Coordinator (537) | 1 | $ | 91,206 | 1 | $ | 91,206 |
| | 1 | $ | **91,206** | 1 | $ | **91,206** |
| **0001  General Fund Total** | 137 | $ | **11,623,435** | 68 | $ | **5,637,985** |
| **OTHER FUNDS** | | | | | | |
| **1010  ROAD & BRIDGE** | | | | | | |
| **75001-0001  Road & Bridge - Admin** | | | | | | |
| Training Program Administrator (514) | 1 | $ | 100,977 | - | $ | - |
| Training Program Administrator (534) | - | $ | - | 1 | $ | 75,729 |
| | 1 | $ | **100,977** | 1 | $ | **75,729** |
| **1025  COUNTY CLERK RECORDS** | | | | | | |
| **08040-0001  County Clerk Records - Admin** | | | | | | |
| Operations Supervisor (516) | 1 | $ | 116,572 | - | $ | - |
| Business Systems Administrator (516) | - | $ | - | 1 | $ | 116,572 |
| | 1 | $ | **116,572** | 1 | $ | **116,572** |
| **1026  DISTRICT CLERK DOCUMENT PRESERVATION** | | | | | | |
| **23040-0029  District Clerk - Records Management** | | | | | | |
| Compliance Analyst (515) | 1 | $ | 139,490 | - | $ | - |
| Records Management Coordinator (535) | 1 | $ | 80,485 | 1 | $ | 80,485 |
| Deputy District Clerk II (533) | 1 | $ | 71,337 | 1 | $ | 71,337 |
| Deputy District Clerk I – PT (532) | 0.5 | $ | 24,518 | 0.5 | $ | 24,518 |
| | 3.5 | $ | **315,830** | 2.5 | $ | **176,340** |
| **1040  HEALTHCARE FOUNDATION** | | | | | | |
| **60001-0001  Healthcare - Admin** | | | | | | |
| Nurse (RN) - STD - (539) | 1 | $ | 103,772 | 1 | $ | 103,772 |
| Nurse (RN) - TB (539) | 1 | $ | 103,772 | 1 | $ | 103,772 |
| Epidemiologist (514) | 1 | $ | 106,052 | - | $ | - |
| Epidemiologist (514) | 1 | $ | 109,067 | - | $ | - |

INTRODUCTION · PERSONNEL · FUND SUMMARIES · DEPARTMENTS · CAPITAL IMPROVEMENT PROGRAM · STATISTICS · POLICIES · COURT ORDERS · APPENDIX

# FY 2025 New Positions

| Department / Position | Quantity Requested (FTE) | Salary & Benefits Budget Impact | Quantity Adopted (FTE) | Salary & Benefit Budget Impact |
|---|---|---|---|---|
| **OTHER FUNDS (CONTINUED)** | | | | |
| **1040    HEALTHCARE FOUNDATION** | | | | |
| **60001-0001    Healthcare - Admin** | | | | |
| Epidemiologist (514) | 1 | $ 108,005 | - | $ - |
| Epidemiologist (514) | 1 | $ 100,978 | - | $ - |
| Nurse (RN) – Immunizations (539) | 1 | $ 103,772 | - | $ - |
| Assistant Public Health Director (732) | 1 | $ 183,477 | - | $ - |
| Assistant Director I: *Public Health (730)* | - | $ - | - | $ - |
| Epidemiologist (514) - DIS Program | 1 | $ 113,699 | - | $ - |
| Epidemiologist (514) - DIS Grant Savings | - | $ (25,795) | - | $ - |
| Epidemiologist (514) - DIS Program | 1 | $ 102,805 | - | $ - |
| Epidemiologist - Field (514) - DIS Program | 1 | $ 104,618 | - | $ - |
| Epidemiologist - Field (514) - DIS Program | 1 | $ 108,907 | - | $ - |
| Program Coordinator (539) - DIS Program | 1 | $ 113,085 | - | $ - |
| PHEP Planner (538) | 1 | $ 98,209 | - | $ - |
| PHEP Planner (538) - Grant Savings | - | $ (16,432) | - | $ - |
| Jail Healthcare Process Analyst (518) | 1 | $ 135,097 | - | $ - |
| Medical Billing Specialist (534) | - | $ - | - | $ - |
| | **15** | **$ 1,653,088** | **2** | **$ 207,544** |
| **2108    WIC PROGRAM** | | | | |
| **60060-9064    WIC Program** | | | | |
| Senior Eligibility Clerk (533) | 1 | $ 71,337 | - | $ - |
| | **1** | **$ 71,337** | **-** | **$ -** |
| **5505    EMPLOYEE INSURANCE FUND** | | | | |
| **60020-0001    Healthcare Services Employee Clinic - Admin** | | | | |
| Nurse (RN) (539) | 1 | $ 103,772 | - | $ - |
| | **1** | **$ 103,772** | **-** | **$ -** |
| **Other Funds Total** | **22.5** | **$ 2,361,576** | **6.5** | **$ 576,185** |
| **Grand Total** | **159.5** | **$ 13,985,011** | **74.5** | **$ 6,214,170** |

# FY 2025 Personnel Changes

| Department / Current Position | Quantity Requested (FTE) | New Position | Quantity Requested (FTE) | Requested Budget Impact | Adopted Yes/No | Adopted Budget Impact |
|---|---|---|---|---|---|---|
| **0001** | | **GENERAL FUND** | | | | |
| **02013-0001** | | **Admin Services - Magistrate** | | | | |
| Legal Clerk I (531) | -1 | Lead Clerk (535) | 1 | $ 12,761 | Yes | $ 12,761 |
| | -1 | | 1 | $ 12,761 | | $ 12,761 |
| **08001-0001** | | **County Clerk - Admin** | | | | |
| Deputy County Clerk I (532) | -1 | Deputy County Clerk II (533) | 1 | $ 3,298 | Yes | $ 3,298 |
| | -1 | | 1 | $ 3,298 | | $ 3,298 |
| **24030-0001** | | **Justice of the Peace, Pct. 3** | | | | |
| Legal Clerk I (531) | -1 | Legal Clerk II (532) | 1 | $ 3,150 | Yes | $ 3,150 |
| | -1 | | 1 | $ 3,150 | | $ 3,150 |
| **35001-0001** | | **District Attorney - Admin** | | | | |
| Administrative Secretary (534) | -1 | District Attorney Coordinator (513) | 1 | $ 13,954 | No | $ - |
| | -1 | | 1 | $ 13,954 | | $ - |
| **57001-0001** | | **Fire Marshal - Admin** | | | | |
| Administrative Secretary (534) | -1 | Office Coordinator (537) | 1 | $ 3,439 | No | $ - |
| Tech I (530) | -1 | Secretary (532) | 1 | $ 6,904 | No | $ - |
| | -2 | | 2 | $ 10,343 | | $ - |
| **62090-0001** | | **Indigent Defense Coordinator - Admin** | | | | |
| Legal Clerk I (531) | -1 | Legal Secretary (533) | 1 | $ 6,188 | No | $ - |
| Legal Clerk I (531) | -1 | Legal Secretary (533) | 1 | $ 7,810 | No | $ - |
| | -2 | | 2 | $ 13,998 | | $ - |
| **0001** | **General Fund Total** | | | | | |
| | -8 | | 8 | $ 57,504 | | $ 19,209 |
| **OTHER FUNDS** | | | | | | |
| **1054** | | **PROBATE CONTRIBUTIONS** | | | | |
| **21099-0024** | | **County Courts Probate - Court Initiated Guardianship** | | | | |
| Guardianship Coordinator (535) | -1 | Probate Guardianship Attorney (584) | 1 | $ 50,369 | Yes | $ 50,369 |
| | -1 | | 1 | $ 50,369 | | $ 50,369 |
| **1040** | | **HEALTHCARE FOUNDATION FUND** | | | | |
| **60001-0001** | | **Healthcare - Admin** | | | | |
| Nurse -LVN (534) | -1 | Nurse - RN (539) | 1 | $ 28,043 | Yes | $ 28,043 |
| Health Care Coordinator (539) | -1 | Assistant Director I: Public Health (730) | 1 | $ 20,814 | Yes | $ 20,814 |
| | -1 | | 2 | $ 48,857 | | $ 48,857 |
| **OTHER FUNDS TOTAL** | -3 | | 3 | $ 99,226 | | $ 99,226 |
| **GRAND TOTAL** | -11 | **GRAND TOTAL** | 11 | $ 156,730 | | $ 118,435 |

Case 4:25-cv-01188-ALM-AGD   Document 1-34   Filed 10/29/25   Page 159 of 214   PageID #: 628

INTRODUCTION
PERSONNEL
FUND SUMMARIES
DEPARTMENTS
CAPITAL IMPROVEMENT PROGRAM
STATISTICS
POLICIES
COURT ORDERS
APPENDIX

Case 4:25-cv-01188-ALM-AGD    Document 1-34    Filed 10/29/25    Page 160 of 214 PageID #:  629

THE PAGE INTENTIONALLY LEFT BLANK





# Fund Summaries

**18    Fund Summaries**

# Adopted Fund Detail (Excluding Bond Funds)
# FY 2025 (Thousands)

| Fund # | Fund Name | Estimated Beginning Balance | Tax Revenues | Non-Tax Revenues | Other Financing Sources | FY 2025 Adopted Total Revenues | Adopted Expenditures | Other Financing Uses | FY 2025 Adopted Budget | Estimated Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Major Budgetary Funds:** | | | | | | | | | | |
| | **Operating Funds** | | | | | | | | | |
| 0001 | General Fund | $ 258,368 | $ 261,815 | $ 47,660 | $ - | $ 309,475 | $ 305,217 | $ 4,256 | $ 309,473 | $ 258,370 |
| 1010 | Road & Bridge Fund | 38,062 | - | 32,511 | - | 32,511 | 36,276 | - | 36,276 | 34,297 |
| 0499 | Permanent Improvement Fund | 18,881 | 2,177 | 365 | - | 2,542 | 2,541 | - | 2,541 | 18,882 |
| | **Operating Funds Total** | $ 315,311 | $ 263,992 | $ 80,536 | $ - | $ 344,528 | $ 344,034 | $ 4,256 | $ 348,290 | $ 311,549 |
| | **Debt Service Fund** | | | | | | | | | |
| 3001 | Debt Service Fund | $ 7,792 | $ 99,724 | $ 1,070 | $ - | $ 100,794 | $ 100,793 | $ - | $ 100,793 | $ 7,793 |
| | **Debt Service Funds Total** | $ 7,792 | $ 99,724 | $ 1,070 | $ - | $ 100,794 | $ 100,793 | $ - | $ 100,793 | $ 7,793 |
| | **Major Budgetary Funds Total** | $ 323,103 | $ 363,716 | $ 81,606 | $ - | $ 445,322 | $ 444,827 | $ 4,256 | $ 449,083 | $ 319,342 |
| **Other Governmental Funds:** | | | | | | | | | | |
| 0002 | Housing Finance Corp Trust | $ 602 | $ - | $ 60 | $ - | $ 60 | $ - | $ - | $ - | $ 662 |
| 0003 | Records Archive Fund | 15,097 | - | 1,500 | - | 1,500 | 500 | - | 500 | 16,097 |
| 0005 | District Courts Rec Tech Fund | 223 | - | 1 | - | 1 | 100 | - | 100 | 124 |
| 0029 | Courthouse Security | 926 | - | 422 | 310 | 732 | 1,100 | - | 1,100 | 558 |
| 1040 | (Special Revenue) Healthcare | 3,893 | - | 1,718 | 3,900 | 5,618 | 6,088 | - | 6,088 | 3,423 |
| 2102 | (Grant) Public Health Emerg Prep | 0 | - | 359 | - | 359 | 359 | - | 359 | 0 |
| 2108 | (Grants) Health Care | 2 | - | 1,832 | - | 1,832 | 1,832 | - | 1,832 | 2 |
| 2580 | (Grant) State Grants Fund | 203 | - | 93 | - | 93 | 93 | - | 93 | 203 |
| | **Other Governmental Funds Total** | $ 20,946 | $ - | $ 5,985 | $ 4,210 | $ 10,195 | $ 10,072 | $ - | $ 10,072 | $ 21,070 |
| **Non Major Funds:** | | | | | | | | | | |
| | **Special Revenue Funds** | | | | | | | | | |
| 1011 | Farm to Market | $ 23 | $ - | $ 1 | $ - | $ 1 | $ - | $ - | $ - | $ 24 |
| 1012 | Lateral Road | 1,461 | - | 138 | - | 138 | - | - | - | 1,599 |
| 1013 | Judicial Appellate | 453 | - | 114 | - | 114 | 79 | - | 79 | 488 |
| 1015 | Court Reporters Fund | 391 | - | 440 | - | 440 | 357 | - | 357 | 474 |
| 1021 | Law Library | 4,667 | - | 637 | - | 637 | 470 | - | 470 | 4,834 |
| 1023 | Farm Museum | 10 | - | - | - | - | - | - | - | 10 |
| 1024 | Open SpaceParks | 3 | - | - | - | - | - | - | - | 3 |
| 1025 | Records Management | 11,281 | - | 1,701 | - | 1,701 | 2,433 | - | 2,433 | 10,549 |
| 1026 | Document Preservation | 897 | - | 436 | - | 436 | 320 | - | 320 | 1,013 |
| 1027 | Juvenile Delinquency Prev | 3 | - | - | - | - | - | - | - | 3 |
| 1028 | Justice Court Technology | 511 | - | 101 | - | 101 | 151 | - | 151 | 461 |
| 1031 | Economic Development | 687 | - | 27 | - | 27 | 100 | - | 100 | 614 |
| 1032 | Dangerous Wild Animal | 8 | - | 1 | - | 1 | - | - | - | 9 |
| 1033 | Contract Elections | 2,679 | - | 1,705 | - | 1,705 | 1,850 | - | 1,850 | 2,535 |
| 1035 | Election Equipment | 14 | - | - | - | - | - | - | - | 14 |
| 1036 | Sheriffs Drug Forfeiture | 2 | - | - | - | - | - | - | - | 2 |
| 1037 | DA State Forfeiture | 1,151 | - | - | - | - | 165 | - | 165 | 986 |
| 1038 | DA Service Fee | 256 | - | 3 | - | 3 | - | - | - | 259 |
| 1039 | Myers Park Foundation | 2 | - | - | - | - | - | - | - | 2 |
| 1042 | Child Abuse Prevention | 59 | - | 3 | - | 3 | - | - | - | 63 |
| 1044 | County Records Mgmt & Pres | 1,035 | - | 193 | - | 193 | - | - | - | 1,228 |
| 1046 | Juvenile Case Manager Fund | 475 | - | 3 | - | 3 | - | - | - | 478 |
| 1047 | Court Init .Guard Contribution | 685 | - | 62 | - | 62 | - | - | - | 747 |

　　　　　**Fund Summaries**　19

# Adopted Fund Detail (Excluding Bond Funds)
# FY 2025 (Thousands)

| Fund # | Fund Name | Estimated Beginning Balance | Tax Revenues | Non-Tax Revenues | Other Financing Sources | FY 2025 Adopted Total Revenues | Adopted Expenditures | Other Financing Uses | FY 2025 Adopted Budget | Estimated Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1048 | Alternative Dispute Resolution | 176 | - | 276 | - | 276 | - | - | - | 453 |
| 1049 | DA Deferred Pre-Trial Intervention | 877 | - | 195 | - | 195 | 205 | - | 205 | 867 |
| 1050 | Drug Court Program Fund | 63 | - | 60 | - | 60 | - | - | - | 124 |
| 1052 | County Courts Technology Fund | 703 | - | 59 | - | 59 | 3 | - | 3 | 759 |
| 1053 | District Courts Technology Fund | 703 | - | 71 | - | 71 | 2 | - | 2 | 772 |
| 1054 | Probate Contributions Fund | 656 | - | 84 | - | 84 | 287 | - | 287 | 453 |
| 1055 | CCLC Court Rec Preservation | 699 | - | - | - | - | - | - | - | 699 |
| 1056 | District Clerk Court Rec Pres | (47) | - | 1 | - | 1 | 100 | - | 100 | (146) |
| 1057 | DA Apportionment | 94 | - | 23 | - | 23 | - | - | - | 117 |
| 1058 | Justice Court C/H Security | 269 | - | 15 | - | 15 | - | - | - | 283 |
| 1060 | DA Federal Treasury Forf | 1,642 | - | - | - | - | 207 | - | 207 | 1,435 |
| 1062 | Truancy Prevention & Diversion | 308 | - | 59 | - | 59 | - | - | - | 367 |
| 1063 | DA Federal Justice Forfeiture | 101 | - | - | - | - | 17 | - | 17 | 85 |
| 1064 | Constable 3 Forfeiture | 1 | - | - | - | - | - | - | - | 1 |
| 1065 | Sheriff Federal Forfeiture | 8 | - | - | - | - | - | - | - | 8 |
| 1066 | Sheriff's Office Treasury Forfeiture | 17 | - | - | - | - | - | - | - | 17 |
| 1068 | Court Facility Fee Fund | 478 | - | 338 | - | 338 | 10 | - | 10 | 806 |
| 1998 | Veterans Court | 17 | - | - | - | - | - | - | - | 17 |
| 1045 | District Record Management & Preservation | 32 | - | 8 | - | 8 | - | - | - | 40 |
| | **Special Revenue Funds Total** | $ 33,552 | $ - | $ 6,754 | $ - | $ 6,754 | $ 6,756 | $ - | $ 6,756 | $ 33,550 |
| | **Non-Major Funds Total** | $ 33,552 | $ - | $ 6,754 | $ - | $ 6,754 | $ 6,756 | $ - | $ 6,756 | $ 33,550 |

**Proprietary Funds**

**Internal Service Funds**

| Fund # | Fund Name | Estimated Beginning Balance | Tax Revenues | Non-Tax Revenues | Other Financing Sources | FY 2025 Adopted Total Revenues | Adopted Expenditures | Other Financing Uses | FY 2025 Adopted Budget | Estimated Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5501 | Liability Insurance | $ 9,380 | $ - | $ 2,336 | $ - | $ 2,336 | $ 2,882 | $ - | $ 2,882 | $ 8,834 |
| 5502 | Workers Compensation | 6,284 | - | 1,274 | - | 1,274 | 885 | - | 885 | 6,673 |
| 5504 | Unemployment Insurance | 1,370 | - | 231 | - | 231 | 250 | - | 250 | 1,351 |
| 5505 | Insurance Claim | 5,650 | - | 50,431 | - | 50,431 | 49,996 | - | 49,996 | 6,086 |
| 5601 | Flex Benefits | 328 | - | - | - | - | - | - | - | 328 |
| 5602 | Employee Paid Benefits | 421 | - | 520 | - | 520 | - | - | - | 941 |
| | **Internal Service Funds Total** | $ 23,433 | $ - | $ 54,792 | $ - | $ 54,792 | $ 54,013 | $ - | $ 54,013 | $ 24,213 |

**Enterprise Funds**

| Fund # | Fund Name | Estimated Beginning Balance | Tax Revenues | Non-Tax Revenues | Other Financing Sources | FY 2025 Adopted Total Revenues | Adopted Expenditures | Other Financing Uses | FY 2025 Adopted Budget | Estimated Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 5990 | Animal Control | $ 4,546 | $ - | $ 3,165 | $ - | $ 3,165 | $ 2,467 | $ - | $ 2,467 | $ 5,244 |
| 5999 | CC Toll Road Authority | (291) | - | 45 | - | 45 | - | - | - | (246) |
| | **Enterprise Funds Total** | $ 4,255 | $ - | $ 3,210 | $ - | $ 3,210 | $ 2,467 | $ - | $ 2,467 | $ 4,998 |
| | **Proprietary Funds Total** | $ 27,689 | $ - | $ 58,002 | $ - | $ 58,002 | $ 56,480 | $ - | $ 56,480 | $ 29,211 |

INTRODUCTION　PERSONNEL　FUND SUMMARIES　DEPARTMENTS　CAPITAL IMPROVEMENT PROGRAM　STATISTICS　POLICIES　COURT ORDERS　APPENDIX

# Adopted Fund Detail (Excluding Bond Funds)
# FY 2025 (Thousands)

| Fund # | Fund Name | Estimated Beginning Balance | Tax Revenues | Non-Tax Revenues | Other Financing Sources | FY 2025 Adopted Total Revenues | Adopted Expenditures | Other Financing Uses | FY 2025 Adopted Budget | Estimated Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Fiduciary Funds** | | | | | | | | | | |
| | Agency Funds | | | | | | | | | |
| 6050-6060 | CSCD | $ 3,909 | $ - | $ 9,429 | $ - | $ 9,429 | $ 9,393 | $ - | $ 9,393 | $ 3,945 |
| | **Agency Funds Total** | $ 3,909 | $ - | $ 9,429 | $ - | $ 9,429 | $ 9,393 | $ - | $ 9,393 | $ 3,945 |
| | **Fiduciary Funds Total** | $ 3,909 | $ - | $ 9,429 | $ - | $ 9,429 | $ 9,393 | $ - | $ 9,393 | $ 3,945 |
| **Component Unit** | | | | | | | | | | |
| 6800 | Child Protective Services | $ 106 | $ - | $ - | $ 46 | $ 46 | $ 46 | $ - | $ 46 | $ 106 |
| | **Component Unit Total** | $ 106 | $ - | $ - | $ 46 | $ 46 | $ 46 | $ - | $ 46 | $ 106 |
| | **Adopted Total Excluding Bond Funds** | $ 409,306 | $ 363,716 | $ 161,776 | $ 4,256 | $ 529,748 | $ 527,573 | $ 4,256 | $ 531,830 | $ 407,224 |

# General Fund (0001)
# FY 2025

The general operating fund of the county. The General Fund is used to account for all financial resources except those specific to another fund. Primary expenditures are for general administration, public safety, judicial, state prosecution and capital outlay.

| | FY 2021 Actual | FY 2022 Actual | FY 2023 Actual | FY 2024 Adopted | FY 2024 Revised | FY 2025 Adopted |
|---|---|---|---|---|---|---|
| **Beginning Balance** | $ 255,725,650 | $ 283,406,579 | $ 277,971,224 | $ 281,531,362 | $ 281,531,362 | $ 258,367,528 |
| **Revenue** | | | | | | |
| Taxes | $ 186,257,463 | $ 191,304,034 | $ 207,323,915 | $ 234,059,962 | $ 234,059,962 | $ 261,815,354 |
| Fees/Charges For Services | 23,024,913 | 23,333,810 | 23,001,688 | 19,386,660 | 19,386,660 | 23,107,348 |
| Fines | 1,066,906 | 1,260,580 | 1,304,945 | 1,141,000 | 1,141,000 | 1,113,000 |
| Insurance/Employee Benefit | 25,372 | 14,489 | 28,418 | - | - | - |
| Intergovernmental Rev | 6,942,038 | 8,451,393 | 9,729,233 | 7,179,770 | 7,179,770 | 8,821,770 |
| Investment Revenues | 1,871,779 | 2,617,838 | 12,235,540 | 7,193,528 | 7,193,528 | 13,791,550 |
| License & Permits | 766,451 | 719,103 | 636,992 | 706,000 | 706,000 | 670,000 |
| Other Revenue | 694,723 | 1,050,073 | 2,625,960 | 125,500 | 125,500 | 156,400 |
| **Total Revenues** | $ 220,649,645 | $ 228,751,320 | $ 256,886,691 | $ 269,792,420 | $ 269,792,420 | $ 309,475,422 |
| Other Financing Sources | $ 63,288 | $ 11,755 | $ 908,274 | $ - | $ - | $ - |
| **Total Resources** | $ 476,438,583 | $ 512,169,654 | $ 535,766,189 | $ 551,323,782 | $ 551,323,782 | $ 567,842,950 |
| **Expenditures** | | | | | | |
| Salary & Benefits | $ 125,149,701 | $ 143,025,016 | $ 153,538,244 | $ 178,253,449 | $ 178,435,030 | $ 202,862,802 |
| Training & Travel | 689,730 | 813,748 | 983,895 | 1,664,181 | 1,702,198 | 1,673,639 |
| Maintenance & Operations | 57,277,292 | 81,376,214 | 88,430,180 | 81,770,464 | 88,967,691 | 96,474,184 |
| Capital Outlay | 6,757,234 | 6,238,549 | 6,452,027 | 3,846,206 | 19,558,549 | 4,205,912 |
| Debt Service | - | 306,894 | 1,121,876 | - | - | - |
| **Sub-Total Expenditures** | $ 189,873,957 | $ 231,760,421 | $ 250,526,222 | $ 265,534,300 | $ 288,663,468 | $ 305,216,537 |
| Transfers | $ 3,158,047 | $ 2,438,009 | $ 3,708,605 | $ 4,256,330 | $ 4,292,786 | $ 4,256,330 |
| **Total Appropriations** | $ 193,032,004 | $ 234,198,430 | $ 254,234,827 | $ 269,790,630 | $ 292,956,254 | $ 309,472,867 |
| **Ending Balance** | $ 283,406,579 | $ 277,971,224 | $ 281,531,362 | $ 281,533,152 | $ 258,367,528 | $ 258,370,083 |
| Reserved-Outer Loop | $ 45,776,249 | $ 45,918,053 | $ 45,918,053 | $ 45,918,053 | $ 45,918,053 | $ 45,918,053 |
| Reserved | 24,212,150 | 24,212,150 | 24,212,150 | 17,912,860 | 7,049,925 | 3,769,459 |
| Com-Capital Murder | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 |
| Com-Special Elections | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 |
| Com-Utilities | 500,000 | 500,000 | 500,000 | 500,000 | 500,000 | 500,000 |
| Com-Lars Projects | 6,000,000 | 6,000,000 | 6,000,000 | 6,000,000 | 6,000,000 | 6,000,000 |
| Surety Bond Clerks | 600,000 | 600,000 | 600,000 | 600,000 | 600,000 | 600,000 |
| **Total Reserves** | $ 79,288,399 | $ 79,430,203 | $ 79,430,203 | $ 73,130,913 | $ 62,267,978 | $ 58,987,512 |
| **Fund Balance After Reserves** | $ 204,118,180 | $ 198,541,021 | $ 202,101,159 | $ 208,402,239 | $ 196,099,550 | $ 199,382,571 |

INTRODUCTION

PERSONNEL

FUND SUMMARIES

DEPARTMENTS

CAPITAL IMPROVEMENT PROGRAM

STATISTICS

POLICIES

COURT ORDERS

APPENDIX

# Permanent Improvement Fund (0499)
# FY 2025

Fund used to account for property tax revenues and expenditures associated with permanent improvement projects.

| | FY 2021 Actual | FY 2022 Actual | FY 2023 Actual | FY 2024 Adopted | FY 2024 Revised | FY 2025 Adopted |
|---|---|---|---|---|---|---|
| **Beginning Balance** | $ 24,414,310 | $ 24,293,702 | $ 25,002,339 | $ 25,957,564 | $ 25,957,564 | $ 18,881,003 |
| **Revenue** | | | | | | |
| Taxes | $ 1,400,582 | $ 2,200,069 | $ 2,035,171 | $ 2,359,148 | $ 2,359,148 | $ 2,176,807 |
| Investment Revenues | 70,856 | 79,942 | 288,232 | 182,406 | 182,406 | 365,000 |
| **Total Revenues** | 1,471,438 | 2,280,011 | 2,323,403 | 2,541,554 | 2,541,554 | 2,541,807 |
| **Total Resources** | $ 25,885,748 | $ 26,573,713 | $ 27,325,742 | $ 28,499,118 | $ 28,499,118 | $ 21,422,810 |
| **Expenditures** | | | | | | |
| Maintenance & Operations | 332,123 | 12,336 | 61,421 | 1,184,290 | 1,703,274 | 189,980 |
| Capital Outlay | 1,259,923 | 1,559,038 | 1,306,757 | 1,356,500 | 7,914,841 | 2,350,810 |
| **Sub-Total Expenditures** | $ 1,592,046 | $ 1,571,374 | $ 1,368,178 | $ 2,540,790 | $ 9,618,115 | $ 2,540,790 |
| **Total Appropriations** | $ 1,592,046 | $ 1,571,374 | $ 1,368,178 | $ 2,540,790 | $ 9,618,115 | $ 2,540,790 |
| **Ending Balance** | $ 24,293,702 | $ 25,002,339 | $ 25,957,564 | $ 25,958,328 | $ 18,881,003 | $ 18,882,020 |
| Reserved-Outer Loop | $ 15,463,570 | $ 15,463,570 | $ 15,463,570 | $ 15,463,570 | $ 15,463,570 | $ 15,463,570 |
| **Total Reserves** | $ 15,463,570 | $ 15,463,570 | $ 15,463,570 | $ 15,463,570 | $ 15,463,570 | $ 15,463,570 |
| **Fund Balance After Reserves** | $ 8,830,132 | $ 9,538,769 | $ 10,493,994 | $ 10,494,758 | $ 3,417,433 | $ 3,418,450 |

INTRODUCTION

PERSONNEL

FUND SUMMARIES

DEPARTMENTS

CAPITAL IMPROVEMENT PROGRAM

STATISTICS

POLICIES

COURT ORDERS

APPENDIX

Collin County | Adopted Numbers Only Budget 2025

**Fund Summaries    23**

# Road and Bridge Fund (1010)
# FY 2025

The primary fund used to account for activities affecting County-owned roads, including right-of-way acquisitions, construction, operations, and maintenance.

| | FY 2021 Actual | FY 2022 Actual | FY 2023 Actual | FY 2024 Adopted | FY 2024 Revised | FY 2025 Adopted |
|---|---|---|---|---|---|---|
| **Beginning Balance** | $ 58,408,257 | $ 66,719,898 | $ 73,647,300 | $ 77,781,229 | $ 77,781,229 | $ 38,062,365 |
| **Revenue** | | | | | | |
| Fees/Charges For Services | 23,144,434 | 24,570,073 | 26,466,570 | 24,075,400 | 24,075,400 | 28,785,400 |
| Fines | 1,246,463 | 885,082 | 736,638 | 762,000 | 762,000 | 653,000 |
| Intergovernmental Rev | 2,189,853 | - | - | - | - | - |
| Investment Revenues | 407,306 | 542,695 | 2,390,134 | 1,421,717 | 1,421,717 | 2,843,000 |
| License & Permits | 9,495 | 6,129 | 9,703 | 6,000 | 6,000 | 69,000 |
| Other Revenue | 578,449 | 581,575 | 193,852 | 160,000 | 160,000 | 160,530 |
| **Total Revenues** | $ 27,576,000 | $ 26,585,554 | $ 29,796,897 | $ 26,425,117 | $ 26,425,117 | $ 32,510,930 |
| **Total Resources** | $ 85,984,257 | $ 93,305,452 | $103,444,197 | $104,206,346 | $ 104,206,346 | $ 70,573,295 |
| **Expenditures** | | | | | | |
| Salary & Benefits | $ 7,783,723 | $ 8,031,437 | $ 8,300,500 | $ 10,661,998 | $ 10,661,998 | $ 11,900,830 |
| Training & Travel | 6,395 | 16,782 | 28,320 | 69,244 | 69,244 | 70,244 |
| Maintenance & Operations | 10,023,678 | 9,791,826 | 14,970,049 | 14,586,410 | 24,091,076 | 20,257,428 |
| Capital Outlay | 1,382,563 | 1,818,107 | 2,364,099 | 4,975,499 | 31,321,663 | 4,047,960 |
| **Sub-Total Expenditures** | $ 19,196,359 | $ 19,658,152 | $ 25,662,968 | $ 30,293,151 | $ 66,143,981 | $ 36,276,462 |
| Transfers | $ 68,000 | $ - | $ - | $ - | $ - | $ - |
| **Total Appropriations** | $ 19,264,359 | $ 19,658,152 | $ 25,662,968 | $ 30,293,151 | $ 66,143,981 | $ 36,276,462 |
| **Ending Balance** | $ 66,719,898 | $ 73,647,300 | $ 77,781,229 | $ 73,913,195 | $ 38,062,365 | $ 34,296,833 |
| Com-Fuel | $ 500,000 | $ 500,000 | $ 500,000 | $ 500,000 | $ 500,000 | $ 500,000 |
| Com-Roadmaterials | 500,000 | 500,000 | 500,000 | 500,000 | 500,000 | $ 500,000 |
| Trails Of Blue Ridge | 432,000 | 432,000 | 432,000 | 432,000 | 432,000 | $ 177,000 |
| **Total Reserves** | $ 1,432,000 | $ 1,432,000 | $ 1,432,000 | $ 1,432,000 | $ 1,432,000 | $ 1,177,000 |
| **Fund Balance After Reserves** | $ 65,287,898 | $ 72,215,300 | $ 76,349,229 | $ 72,481,195 | $ 36,630,365 | $ 33,119,833 |

INTRODUCTION

PERSONNEL

FUND SUMMARIES

DEPARTMENTS

CAPITAL IMPROVEMENT PROGRAM

STATISTICS

POLICIES

COURT ORDERS

APPENDIX

# Debt Service Fund (3001)
# FY 2025

Fund used to account for property tax revenues restricted to be used to meet the county's debt obligation.

| | FY 2021 Actual | FY 2022 Actual | FY 2023 Actual | FY 2024 Adopted | FY 2024 Revised | FY 2025 Adopted |
|---|---|---|---|---|---|---|
| **Beginning Balance** | $ 5,884,709 | $ 5,829,431 | $ 6,065,527 | $ 7,710,018 | $ 7,710,018 | $ 7,792,228 |
| **Revenue** | | | | | | |
| Taxes | $ 80,969,206 | $ 84,842,536 | $ 85,645,469 | $ 92,013,358 | $ 92,013,358 | $ 99,724,013 |
| Investment Revenues | 72,041 | 68,232 | 695,327 | 574,789 | 574,789 | 1,070,000 |
| Other Revenue | 32,465,422 | 305,098 | 1,805,042 | – | – | – |
| **Total Revenues** | $ 113,506,669 | $ 85,215,866 | $ 88,145,838 | $ 92,588,147 | $ 92,588,147 | $ 100,794,013 |
| **Total Resources** | $ 119,391,378 | $ 91,045,297 | $ 94,211,365 | $ 100,298,165 | $ 100,298,165 | $ 108,586,241 |
| **Expenditures** | | | | | | |
| Debt Service | 113,561,947 | 84,979,770 | 86,501,347 | 92,505,937 | 92,505,937 | 100,792,909 |
| **Sub-Total Expenditures** | $ 113,561,947 | $ 84,979,770 | $ 86,501,347 | $ 92,505,937 | $ 92,505,937 | $ 100,792,909 |
| **Total Appropriations** | $ 113,561,947 | $ 84,979,770 | $ 86,501,347 | $ 92,505,937 | $ 92,505,937 | $ 100,792,909 |
| **Ending Balance** | $ 5,829,431 | $ 6,065,527 | $ 7,710,018 | $ 7,792,228 | $ 7,792,228 | $ 7,793,332 |

INTRODUCTION

PERSONNEL

FUND SUMMARIES

DEPARTMENTS

CAPITAL IMPROVEMENT PROGRAM

STATISTICS

POLICIES

COURT ORDERS

APPENDIX



INTRODUCTION

PERSONNEL

FUND SUMMARIES

DEPARTMENTS

CAPITAL IMPROVEMENT PROGRAM

STATISTICS

POLICIES

COURT ORDERS

APPENDIX

# Certified Appraised Values

## Ten-Year Trend

| Year | | Net Taxable | % Change | | Adjusted Taxable | % Change |
|------|---|------------|----------|---|------------------|----------|
| 2015 | $ | 96,807,570,324 | 11.4% | $ | 108,308,828,437 | 11.2% |
| 2016 | $ | 109,041,422,918 | 12.6% | $ | 108,308,828,437 | 12.6% |
| 2017 | $ | 124,035,906,716 | 13.8% | $ | 123,186,796,413 | 13.7% |
| 2018 | $ | 138,427,326,503 | 11.6% | $ | 137,371,735,029 | 11.5% |
| 2019 | $ | 149,632,276,578 | 8.1% | $ | 148,262,466,992 | 7.9% |
| 2020 | $ | 156,340,000,000 | 4.5% | $ | 154,855,783,213 | 4.4% |
| 2021 | $ | 167,755,086,085 | 7.3% | $ | 165,901,736,096 | 7.1% |
| 2022 | $ | 196,328,281,726 | 17.0% | $ | 194,617,015,072 | 17.3% |
| 2023 | $ | 225,503,440,075 | 14.9% | $ | 221,985,545,617 | 14.1% |
| 2024 | $ | 251,108,780,615 | 11.4% | $ | 245,129,603,445 | 10.4% |



Net Taxable Value

NOTES:

1. Certified Net Taxable Value is as of July 25th of each year per Tax Code 26.01

2. Adjusted Taxable Value equals Certified Net Taxable less Freeze Loss as of July 25th of each year per Tax Code 26.01

## Property Tax

The following is a property tax analysis for an average homeowner with and without a homestead exemption living in Collin County. The average home in Collin County is valued at $599,917 according to statistics compiled by the Central Appraisal District of Collin County.

| Taxing Unit | Tax Rate | Average Taxes *With* Homestead Exemption* | Prior Year Tax Rate | Prior Year Average Taxes *With* Homestead Exemption | Difference |
|---|---|---|---|---|---|
| Collin County | $ 0.149343 | $ 748.90 | $ 0.149343 | $ 680.81 | $ 68.09 |
| City of Plano | $ 0.417600 | $ 1,763.45 | $ 0.417600 | $ 1,603.14 | $ 160.31 |
| Plano ISD | $ 1.042450 | $ 4,460.15 | $ 1.077850 | $ 4,094.39 | $ 365.76 |
| Collin College | $ 0.081220 | $ 342.98 | $ 0.081220 | $ 311.80 | $ 31.18 |
| **Total** | **$ 1.690613** | **$ 7,315.48** | **$ 1.726013** | **$ 6,690.14** | **$ 625.34** |

\*

| Taxing Unit | Tax Rate | Avg. Taxes *Without* Homestead Exemption | Prior Year Tax Rate | Prior Year Avg. Taxes *Without* Homestead Exemption | Difference |
|---|---|---|---|---|---|
| Collin County | $ 0.149343 | $ 895.93 | $ 0.149343 | $ 872.24 | $ 23.69 |
| City of Plano | $ 0.417600 | $ 2,505.25 | $ 0.417600 | $ 2,438.99 | $ 66.26 |
| Plano ISD | $ 1.042450 | $ 6,253.83 | $ 1.077850 | $ 6,295.18 | $ (41.35) |
| Collin College | $ 0.081220 | $ 487.25 | $ 0.081220 | $ 474.37 | $ 12.88 |
| **Total** | **$ 1.690613** | **$ 10,142.27** | **$ 1.726013** | **$ 10,080.78** | **$ 61.49** |

### Distribution by Taxing Unit



| Plano ISD | City of Plano | Collin County | Collin College |
|---|---|---|---|
| $1.042450 | $0.417600 | $0.149343 | $0.081220 |
| 61.7% | 24.7% | 8.8% | 4.8% |

INTRODUCTION

PERSONNEL

FUND SUMMARIES

DEPARTMENTS

CAPITAL IMPROVEMENT PROGRAM

STATISTICS

POLICIES

COURT ORDERS

APPENDIX

# Tax Rate Distribution

## Ten-Year Trend

| Fiscal Year | Operating | | Debt | | Total | |
|---|---|---|---|---|---|---|
| 2016 | $ | 0.169800 | $ | 0.055200 | $ | 0.225000 |
| 2017 | $ | 0.153195 | $ | 0.055200 | $ | 0.208395 |
| 2018 | $ | 0.138796 | $ | 0.053450 | $ | 0.192246 |
| 2019 | $ | 0.127212 | $ | 0.053573 | $ | 0.180785 |
| 2020 | $ | 0.122951 | $ | 0.052000 | $ | 0.174951 |
| 2021 | $ | 0.120501 | $ | 0.052030 | $ | 0.172531 |
| 2022 | $ | 0.116836 | $ | 0.051251 | $ | 0.168087 |
| 2023 | $ | 0.108172 | $ | 0.044271 | $ | 0.152443 |
| 2024 | $ | 0.107493 | $ | 0.041850 | $ | 0.149343 |
| 2025 | $ | 0.108387 | $ | 0.040956 | $ | 0.149343 |

## Tax Rate



# Tax Rate Distribution

## By Fund

| Fund Name | Fund Number | Tax Rate | Estimated Revenue |
|---|---|---|---|
| **Operating Tax Rate** | | | |
| General Fund | 0001 | $ 0.107493 | $ 261,815,354 |
| Road & Bridge Fund | 1010 | $ - | $ - |
| Permanent Improvement Fund | 0499 | $ 0.000894 | $ 2,176,807 |
| | | $ 0.108387 | $ 263,992,161 |
| **Debt Tax Rate** | | | |
| Debt Service Fund | 3001 | $ 0.040956 | $ 99,724,013 |
| **Total Tax Rate** | | **$ 0.149343** | **$ 363,716,174** |



Tax Rate Distribution

Debt Service Fund: 27.4%

Permanent Improvement Fund: 0.6%

Road & Bridge Fund: 0.0%

General Fund: 72.0%

INTRODUCTION

PERSONNEL

FUND SUMMARIES

DEPARTMENTS

CAPITAL IMPROVEMENT PROGRAM

STATISTICS

POLICIES

COURT ORDERS

APPENDIX

INTRODUCTION
PERSONNEL
FUND SUMMARIES
DEPARTMENTS
CAPITAL IMPROVEMENT PROGRAM
STATISTICS
POLICIES
COURT ORDERS
APPENDIX

# Combined Budget

## Ten-Year Trend

### (Excludes Bond Funds)

| Fiscal Year | Adopted Budget | Percent Change |
|---|---|---|
| 2016 | $ 310,542,625 | 3.0% |
| 2017 | $ 328,756,806 | 5.9% |
| 2018 | $ 380,933,662 | 15.9% |
| 2019 | $ 378,250,906 | (0.7%) |
| 2020 | $ 381,891,872 | 1.0% |
| 2021 | $ 384,559,229 | 0.7% |
| 2022 | $ 411,957,922 | 7.1% |
| 2023 | $ 434,783,927 | 5.5% |
| 2024 | $ 470,260,400 | 8.2% |
| 2025 | $ 531,829,533 | 13.1% |



Combined Funds Budget

# Combined Budget Revenue Estimate

## Ten-Year Trend

### (Includes Bond Fund Investment Revenue)

| Fiscal Year | Adopted Revenue Estimate | Percent Change |
|---|---|---|
| 2016 | $ 300,520,823 | 5.5% |
| 2017 | $ 320,391,899 | 6.6% |
| 2018 | $ 340,484,495 | 6.3% |
| 2019 | $ 352,075,905 | 3.4% |
| 2020 | $ 366,174,447 | 4.0% |
| 2021 | $ 378,544,449 | 3.4% |
| 2022 | $ 395,860,575 | 4.6% |
| 2023 | $ 420,775,157 | 6.3% |
| 2024 | $ 477,756,597 | 13.5% |
| 2025 | $ 555,467,121 | 16.3% |



Combined Funds Revenue Estimate

INTRODUCTION   PERSONNEL   FUND SUMMARIES   DEPARTMENTS   CAPITAL IMPROVEMENT PROGRAM   STATISTICS   POLICIES   COURT ORDERS   APPENDIX

# Combined Budget Expenditures by Function

## (Excludes Bond Funds)

| Function Area | FY 2023 Actual | FY 2024 Adopted | FY 2024 Actual | FY 2025 Adopted |
|---|---|---|---|---|
| Conservation | $ 299,992 | $ 391,661 | $ 232,359 | $ 395,829 |
| Culture And Recreation | $ 1,012,585 | $ 1,178,280 | $ 803,954 | $ 1,299,714 |
| Debt Service | $ 87,623,223 | $ 92,505,937 | $ 78,975,531 | $ 100,792,909 |
| Equipment Services | $ 3,080,640 | $ 6,088,554 | $ 3,312,139 | $ 6,629,116 |
| Financial Administration | $ 15,836,137 | $ 18,422,031 | $ 13,532,843 | $ 20,672,965 |
| General Administration | $ 70,110,620 | $ 59,269,239 | $ 42,491,012 | $ 65,631,392 |
| Health And Welfare | $ 45,061,177 | $ 35,310,697 | $ 137,793,985 | $ 43,063,461 |
| Judicial | $ 27,876,502 | $ 31,311,656 | $ 24,487,936 | $ 36,016,989 |
| Legal | $ 16,817,460 | $ 20,433,833 | $ 14,059,631 | $ 22,941,544 |
| Public Facilities | $ 14,270,706 | $ 17,326,247 | $ 12,028,793 | $ 18,939,813 |
| Public Safety | $ 99,672,147 | $ 108,265,440 | $ 89,059,918 | $ 124,790,192 |
| Public Transportation | $ 28,523,557 | $ 30,165,929 | $ 15,133,453 | $ 36,153,218 |
| Unclassified | $ 52,440,693 | $ 49,590,896 | $ 49,814,405 | $ 54,502,391 |
| | $ 462,625,439 | $ 470,260,400 | $ 481,725,959 | $ 531,829,533 |



## Combined Funds Budget – Expenditures by Function

Public Transportation : 6.8%
Unclassified : 10.2%
Conservation : 0.1%
Culture And Recreation : 0.2%
Public Safety : 23.5%
Debt Service : 19.0%
Public Facilities : 3.6%
Equipment Services : 1.2%
Legal : 4.3%
Financial Administration : 3.9%
Judicial : 6.8%
General Administration : 12.3%
Health And Welfare : 8.1%

INTRODUCTION    PERSONNEL    FUND SUMMARIES    DEPARTMENTS    CAPITAL IMPROVEMENT PROGRAM    STATISTICS    POLICIES    COURT ORDERS    APPENDIX

**Statistics    33**

# Combined Budget
# Revenues by Source
## (Includes Bond Funds Investment Revenue)

| Function Area | FY 2023 Actual | FY 2024 Adopted | FY 2024 Actual | FY 2025 Adopted |
|---|---|---|---|---|
| Taxes | $ 295,004,554 | $ 328,432,468 | $ 328,929,144 | $ 363,716,174 |
| Fees/Charges For Services | $ 65,450,297 | $ 53,512,691 | $ 57,057,027 | $ 63,512,349 |
| Fines | $ 2,041,582 | $ 1,903,000 | $ 1,469,084 | $ 1,766,000 |
| Insurance/Employee Benefit | $ 47,073,066 | $ 45,753,469 | $ 42,088,177 | $ 52,006,264 |
| Intergovernmental Rev | $ 37,866,728 | $ 17,237,607 | $ 182,344,032 | $ 20,452,068 |
| Investment Revenues | $ 39,040,944 | $ 24,445,532 | $ 44,302,082 | $ 47,084,656 |
| License & Permits | $ 646,695 | $ 712,000 | $ 627,705 | $ 739,000 |
| Other Financing Sources | $ 5,134,089 | $ 4,256,330 | $ 5,475,923 | $ 4,256,330 |
| Other Revenue | $ 6,811,661 | $ 1,503,500 | $ 2,316,506 | $ 1,934,280 |
| Reserves | $ - | $ - | $ - | $ - |
| **$ 499,069,616** | **$ 477,756,597** | **$ 664,609,680** | **$ 555,467,121** | |



Combined Budget – Revenues by Source

Fees/Charges For Services: 11.4%
Fines: 0.3%
Insurance/Employee Benefit: 9.4%
Intergovernmental Rev: 3.7%
Investment Revenues: 8.5%
License & Permits: 0.1%
Other Financing Sources: 0.8%
Other Revenue: 0.3%
Taxes: 65.5%

INTRODUCTION

PERSONNEL

FUND SUMMARIES

DEPARTMENTS

CAPITAL IMPROVEMENT PROGRAM

STATISTICS

POLICIES

COURT ORDERS

APPENDIX

# Combined Budget
# Revenues and Expenditures
## (Includes Bond Fund Investment Revenue)

| | Operating Funds | | | Debt Service Fund 2025 Adopted | All Other Funds FY 2025 Adopted | Combined Funds FY 2025 Adopted |
|---|---|---|---|---|---|---|
| | General Fund FY 2025 Adopted | Road & Bridge Fund FY 2025 Adopted | Permanent Improvement Fund FY 2025 Adopted | | | |
| **Revenues By Source** | | | | | | |
| Taxes | $ 261,815,354 | $ - | $ 2,176,807 | $ 99,724,013 | $ - | $ 363,716,174 |
| Fees/Charges For Services | 23,107,348 | 28,785,400 | - | - | 11,619,601 | 63,512,349 |
| Fines | 1,113,000 | 653,000 | - | - | - | 1,766,000 |
| Insurance/Employee Benefit | - | - | - | - | 52,006,264 | 52,006,264 |
| Intergovernmental Rev | 8,821,770 | - | - | - | 11,630,298 | 20,452,068 |
| Investment Revenues | 13,791,550 | 2,843,000 | 365,000 | 1,070,000 | 29,015,106 | 47,084,656 |
| License & Permits | 670,000 | 69,000 | - | - | - | 739,000 |
| Other Financing Sources | - | - | - | - | 4,256,330 | 4,256,330 |
| Other Revenue | 156,400 | 160,530 | - | - | 1,617,350 | 1,934,280 |
| **Total Revenues** | **$ 309,475,422** | **$ 32,510,930** | **$ 2,541,807** | **$ 100,794,013** | **$110,144,949** | **$ 555,467,121** |
| | | | | | | |
| **Expenditures By Function** | | | | | | |
| Conservation | 375,829 | 20,000 | - | - | - | 395,829 |
| Culture And Recreation | 1,299,714 | - | - | - | - | 1,299,714 |
| Debt Service | - | - | - | 100,792,909 | - | 100,792,909 |
| Equipment Services | 6,629,116 | - | - | - | - | 6,629,116 |
| Financial Administration | 20,672,965 | - | - | - | - | 20,672,965 |
| General Administration | 56,981,815 | - | - | - | 8,649,577 | 65,631,392 |
| Health And Welfare | 34,908,719 | - | - | - | 8,154,742 | 43,063,461 |
| Judicial | 34,147,775 | - | - | - | 1,869,214 | 36,016,989 |
| Legal | 22,348,058 | - | - | - | 593,486 | 22,941,544 |
| Public Facilities | 16,034,224 | - | 2,540,790 | - | 364,799 | 18,939,813 |
| Public Safety | 111,818,322 | 103,244 | - | - | 12,868,626 | 124,790,192 |
| Public Transportation | - | 36,153,218 | - | - | - | 36,153,218 |
| Unclassified | 4,256,330 | - | - | - | 50,246,061 | 54,502,391 |
| **Total Expenditures** | **$ 309,472,867** | **$ 36,276,462** | **$ 2,540,790** | **$ 100,792,909** | **$ 82,746,505** | **$ 531,829,533** |

INTRODUCTION   PERSONNEL   FUND SUMMARIES   DEPARTMENTS   CAPITAL IMPROVEMENT PROGRAM   STATISTICS   POLICIES   COURT ORDERS   APPENDIX

# Combined Budget Expenditures by Fund
## (Excludes Bond Funds)

| Fund | FY 2022 Actuals | FY 2023 Actuals | FY 2024 Actuals | FY 2025 Adopted |
|---|---|---|---|---|
| 0001 - GENERAL | $ 234,198,429 | $ 254,234,827 | $ 202,879,574 | $ 309,472,867 |
| 0003 - RECORDS ARCHIVE | $ 165,092 | $ 84,899 | $ 1,550,862 | $ 500,000 |
| 0005 - DISTRICT COURTS RECORD TECH | $ - | $ - | $ 120,075 | $ 100,000 |
| 0029 - COURTHOUSE SECURITY | $ 799,193 | $ 848,754 | $ 737,112 | $ 1,099,922 |
| 0499 - PERMANENT IMPROVEMENT | $ 1,571,373 | $ 1,368,178 | $ 1,766,916 | $ 2,540,790 |
| 1010 - ROAD AND BRIDGE | $ 19,658,149 | $ 25,662,968 | $ 14,310,946 | $ 36,276,462 |
| 1013 - JUDICIAL APPELLATE | $ 89,678 | $ 83,183 | $ - | $ 79,000 |
| 1015 - COURT REPORTERS | $ 355,331 | $ 324,264 | $ 236,263 | $ 357,140 |
| 1021 - LAW LIBRARY | $ 402,572 | $ 384,235 | $ 319,968 | $ 470,040 |
| 1023 - FARM MUSEUM MEMORIAL | $ 3,914 | $ 1,969 | $ 1,351 | $ - |
| 1025 - COUNTY CLERK REC MGMT & PRES | $ 905,086 | $ 784,088 | $ 660,754 | $ 2,433,413 |
| 1026 - DISTRICT CLERK REC MGMT & PRES | $ 67,841 | $ 74,123 | $ 65,582 | $ 320,032 |
| 1028 - JUSTICE COURT TECHNOLOGY | $ 21,713 | $ 35,614 | $ 538,175 | $ 151,068 |
| 1031 - ECONOMIC DEVELOPMENT | $ 130,850 | $ 130,850 | $ 100,000 | $ 100,000 |
| 1033 - CONTRACT ELECTIONS | $ 1,053,813 | $ 1,894,772 | $ 279,736 | $ 1,849,561 |
| 1036 - SHERIFF FORFEITURE | $ 5,981 | $ 9,311 | $ 5,462 | $ - |
| 1037 - DA STATE FORFEITURE | $ 21,237 | $ 63,132 | $ 26,466 | $ 165,000 |
| 1038 - DA SERVICE FEE | $ 289 | $ 3,957 | $ 2,105 | $ - |
| 1039 - MYERS PARK FOUNDATION | $ 1,222 | $ - | $ - | $ - |
| 1040 - HEALTHCARE FOUNDATION | $ 4,364,521 | $ 4,192,023 | $ 3,080,782 | $ 6,087,965 |
| 1041 - LOCAL PROVIDER PARTICIPANT FD | $ - | $ - | $ 88,085,328 | $ - |
| 1044 - COUNTY RECORD MGMT & PRES | $ 6,232 | $ - | $ 263,837 | $ - |
| 1048 - ALTERNATE DISPUTE RESOLUTION | $ 322,234 | $ 369,635 | $ 89,191 | $ - |
| 1049 - DA PRETRIAL INTERVENTION PROGRAM | $ 140,590 | $ 122,438 | $ 112,084 | $ 204,986 |
| 1050 - SPECIALTY COURT | $ 15,340 | $ 50,354 | $ 34,427 | $ - |
| 1051 - SCAAP | $ 541,313 | $ 512,065 | $ 120,859 | $ - |
| 1052 - COUNTY COURTS TECHNOLOGY | $ 399 | $ 1,629 | $ 424 | $ 2,798 |
| 1053 - DISTRICT COURTS TECHNOLOGY | $ - | $ 3,756 | $ 1,346 | $ 2,016 |
| 1054 - PROBATE CONTRIBUTIONS | $ 58,280 | $ 41,144 | $ 161,006 | $ 287,120 |
| 1056 - DIST CLERK COURT REC PRESERVATION | $ - | $ - | $ - | $ 100,000 |
| 1057 - DA APPORTIONMENT | $ 15,354 | $ 35,277 | $ 24,881 | $ - |
| 1058 - JUSTICE COURT BUILDING SECURITY | $ - | $ - | $ 35,841 | $ - |
| 1060 - DA FEDERAL TREASURY FORFEITURE | $ - | $ 12,004 | $ 28,103 | $ 207,000 |
| 1063 - DA FEDERAL JUSTICE FORFEITURE | $ 5,183 | $ 11,094 | $ 4,591 | $ 16,500 |
| 1065 - SHERIFF FEDERAL FORFEITURE | $ 181,879 | $ 27,216 | $ 13,800 | $ - |
| 1066 - SHERIFF TREASURY FORFEITURE | $ 434,258 | $ 195,290 | $ 167,163 | $ - |
| 1068 - COURT FACILITY FEE | $ - | $ - | $ - | $ 10,000 |
| 1069 - OPIOD ABATEMENT | $ - | $ - | $ 803,701 | $ - |
| 1998 - VETERANS COURT PROGRAM | $ - | $ 318 | $ 2,664 | $ - |
| 2101 - FEDERAL GRANTS | $ 363,663 | $ 537,623 | $ 444,882 | $ - |
| 2102 - PUBLIC HEALTH EMERGENCY PREPAREDNESS | $ 516,596 | $ 541,286 | $ 435,635 | $ 359,020 |
| 2103 - FEDERAL HOMELAND SECURITY GRANT | $ 168,577 | $ 238,828 | $ 298,042 | $ - |

# Combined Budget Expenditures by Fund

## (Excludes Bond Funds)

| Fund | FY 2022 Actuals | FY 2023 Actuals | FY 2024 Actuals | FY 2025 Adopted |
|------|---:|---:|---:|---:|
| 2104 - CITY READINESS INITIATIVE | $ 144,551 | $ 146,066 | $ 137,694 | $ - |
| 2108 - HEALTHCARE GRANTS | $ 4,011,302 | $ 4,662,233 | $ 3,268,988 | $ 1,832,436 |
| 2112 - CPS BOARD GRANTS | $ 36,066 | $ 37,087 | $ - | $ - |
| 2124 - JUSTICE ASSISTANCE GRANT #1 | $ 17,121 | $ 13 | $ - | $ - |
| 2125 - JUSTICE ASSISTANCE GRANT #2 | $ 11,838 | $ 17,647 | $ 498 | $ - |
| 2126 - JUSTICE ASSISTANCE GRANT #3 | $ 5,545 | $ 2,499 | $ 19,016 | $ - |
| 2127 - CORONAVIRUS RELIEF | $ 1,917 | $ - | $ - | $ - |
| 2128 - ELECTIONS HAVA CARES ACT | $ (51) | $ - | $ - | $ - |
| 2130 - HAVA ELECTIONS SECURITY GRANT | $ 47,472 | $ 7,073 | $ - | $ - |
| 2131 - EMERGENCY RENTAL ASSISTANCE | $ 75,654 | $ - | $ - | $ - |
| 2132 - AMERICAN RESCUE PLAN ACT | $ 3,392,631 | $ 9,923,146 | $ 20,012,793 | $ - |
| 2133 - LOCAL ASSIST & TRIBAL CONSITENCY | $ - | $ 100,097 | $ - | $ - |
| 2198 - LEOSE EDUCATION | $ 42,631 | $ 49,354 | $ 45,514 | $ - |
| 2580 - STATE GRANTS | $ 3,856,932 | $ 4,723,713 | $ 4,320,666 | $ 92,773 |
| 2586 - RTR - FRONTIER PARKWAY | $ 6,014,200 | $ 1,570,619 | $ - | $ - |
| 2761 - PRIVATE SECTOR GRANTS | $ 134,233 | $ 93,964 | $ 98,000 | $ - |
| 2899 - LOCAL AGREEMENT/FUNDING | $ 80,919 | $ 91,127 | $ 55,651 | $ - |
| **3001 - DEBT SERVICE** | **$ 84,979,769** | **$ 86,501,347** | **$ 78,975,532** | **$ 100,792,909** |
| 5501 - COUNTY INSURANCE | $ 2,157,924 | $ 1,368,007 | $ 1,432,663 | $ 2,881,603 |
| 5502 - WORKERS' COMPENSATION INS | $ 289,397 | $ 388,931 | $ 554,642 | $ 885,000 |
| 5504 - UNEMPLOYMENT INSURANCE | $ 22,319 | $ 5,258 | $ 30,197 | $ 250,000 |
| 5505 - EMPLOYEE INSURANCE | $ 38,960,504 | $ 42,582,430 | $ 40,376,430 | $ 49,996,061 |
| 5601 - FLEXIBLE BENEFITS | $ 4,057,706 | $ 4,266,873 | $ 3,535,659 | $ - |
| 5602 - EMPLOYEE PAID BENEFITS | $ 433,157 | $ 452,045 | $ 396,194 | $ - |
| 5990 - ANIMAL SAFETY | $ 1,516,070 | $ 2,583,761 | $ 2,054,749 | $ 2,467,152 |
| 5991 - ANIMAL SHELTER PROGRAM | $ 92,418 | $ 87,019 | $ 89,142 | $ - |
| 5999 - CC TOLL ROAD AUTHORITY | $ 886,881 | $ 1,044,778 | $ 765,641 | $ - |
| 6050 - JUDICIAL DISTRICT | $ 5,944,366 | $ 6,623,188 | $ 5,807,323 | $ 7,890,627 |
| 6051 - DP-SC MENTALLY IMPAIRED | $ 112,795 | $ 128,376 | $ 121,352 | $ 163,581 |
| 6053 - CCP-COMM CORRECTIONS FAC | $ 1,074,278 | $ 1,185,224 | $ 885,897 | $ 338,060 |
| 6055 - DP-SC SEX OFFENDER | $ 152,969 | $ 153,001 | $ 154,852 | $ 249,830 |
| 6057 - TAIP | $ 75,706 | $ 29,234 | $ 30,909 | $ - |
| 6058 - DP-SC SUBSTANCE ABUSE | $ 343,452 | $ 350,868 | $ 278,309 | $ 329,046 |
| 6059 - PERSONAL BOND/SURETY PROGRAM | $ 381,527 | $ 381,883 | $ 323,718 | $ 421,425 |
| 6060 - CSCD-PRE TRIAL DIVERSION | $ 149,076 | $ 166,193 | $ 136,463 | $ - |
| 6800 - CPS BOARD | $ 39,627 | $ 21,283 | $ 7,532 | $ 46,330 |
| | **$ 426,129,079** | **$ 462,625,439** | **$ 481,725,959** | **$ 531,829,533** |

# Combined Budget
# Revenues by Fund

## (Includes Bond Fund Investment Revenue)

| Fund | FY 2022 Actuals | FY 2023 Actuals | FY 2024 Actuals | FY 2025 Adopted |
|---|---|---|---|---|
| **0001 – GENERAL** | $ 228,763,074 | $ 257,794,965 | $ 274,649,136 | $ 309,475,422 |
| 0002 – HOUSING FINANCE CORP | $ 188,786 | $ 267,879 | $ 56,316 | $ 60,000 |
| 0003 – RECORDS ARCHIVE | $ 2,083,592 | $ 1,460,865 | $ 1,142,215 | $ 1,500,000 |
| 0005 – DISTRICT COURTS RECORD TECH | $ 40,547 | $ 1,594 | $ 894 | $ 1,200 |
| 0029 – COURTHOUSE SECURITY | $ 886,124 | $ 885,957 | $ 683,830 | $ 731,800 |
| **0499 – PERMANENT IMPROVEMENT** | $ 2,280,011 | $ 2,323,403 | $ 2,673,905 | $ 2,541,807 |
| **1010 – ROAD AND BRIDGE** | $ 26,585,551 | $ 29,796,897 | $ 29,824,736 | $ 32,510,930 |
| 1011 – FARM TO MARKET | $ 130 | $ 1,024 | $ 950 | $ 1,000 |
| 1012 – LATERAL ROAD | $ 57,416 | $ 110,920 | $ 119,670 | $ 138,000 |
| 1013 – JUDICIAL APPELLATE | $ 85,397 | $ 106,915 | $ 88,507 | $ 114,000 |
| 1015 – COURT REPORTERS | $ 377,077 | $ 445,051 | $ 354,634 | $ 440,000 |
| 1021 – LAW LIBRARY | $ 597,224 | $ 635,517 | $ 506,618 | $ 636,500 |
| 1023 – FARM MUSEUM MEMORIAL | $ 26 | $ 269 | $ 2,490 | $ - |
| 1024 – OPEN SPACE PARKS | $ 4 | $ 15 | $ 13 | $ - |
| 1025 – COUNTY CLERK REC MGMT & PRES | $ 2,027,074 | $ 1,480,962 | $ 1,159,011 | $ 1,701,000 |
| 1026 – DISTRICT CLERK REC MGMT & PRES | $ 318,305 | $ 428,489 | $ 344,767 | $ 436,000 |
| 1027 – JUV DELINQUENCY PREVENTION | $ 2,770 | $ - | $ - | $ - |
| 1028 – JUSTICE COURT TECHNOLOGY | $ 94,984 | $ 98,739 | $ 78,522 | $ 101,000 |
| 1031 – ECONOMIC DEVELOPMENT | $ 228,061 | $ 401,193 | $ 27,214 | $ 27,000 |
| 1032 – DANGEROUS WILD ANIMAL | $ - | $ 500 | $ - | $ 500 |
| 1033 – CONTRACT ELECTIONS | $ 1,488,316 | $ 2,314,847 | $ 1,293,200 | $ 1,705,000 |
| 1035 – ELECTION EQUIPMENT | $ 22 | $ 72 | $ 65 | $ - |
| 1036 – SHERIFF FORFEITURE | $ 199 | $ 4,255 | $ 6,426 | $ - |
| 1037 – DA STATE FORFEITURE | $ 214,473 | $ 190,760 | $ 91,017 | $ - |
| 1038 – DA SERVICE FEE | $ 2,801 | $ 3,705 | $ 1,990 | $ 3,000 |
| 1039 – MYERS PARK FOUNDATION | $ 12 | $ 55 | $ 51 | $ - |
| 1040 – HEALTHCARE FOUNDATION | $ 3,515,373 | $ 4,966,790 | $ 5,332,081 | $ 5,618,106 |
| 1041 – LOCAL PROVIDER PARTICIPANT FD | $ - | $ - | $ 144,836,056 | $ - |
| 1042 – CHILD ABUSE PREVENTION | $ 3,425 | $ 2,029 | $ 2,382 | $ 3,300 |
| 1044 – COUNTY RECORD MGMT & PRES | $ 175,233 | $ 199,840 | $ 152,227 | $ 193,300 |
| 1045 – DISTRICT REC MGMT & PRES | $ - | $ - | $ 283,002 | $ 8,000 |
| 1046 – JUVENILE CASE MANAGER | $ 2,159 | $ 2,124 | $ 2,380 | $ 3,000 |
| 1047 – COURT INITIATED GUARDIANSHIP | $ 66,605 | $ 69,690 | $ 51,930 | $ 62,000 |
| 1048 – ALTERNATE DISPUTE RESOLUTION | $ 322,814 | $ 369,630 | $ 196,351 | $ 276,200 |
| 1049 – DA PRETRIAL INTERVENTION PROGRAM | $ 122,264 | $ 124,571 | $ 150,806 | $ 195,000 |
| 1050 – SPECIALTY COURT | $ 55,283 | $ 50,899 | $ 51,015 | $ 60,400 |
| 1051 – SCAAP | $ 255,437 | $ 506,022 | $ 123,921 | $ - |

INTRODUCTION

PERSONNEL

FUND SUMMARIES

DEPARTMENTS

CAPITAL IMPROVEMENT PROGRAM

STATISTICS

POLICIES

COURT ORDERS

APPENDIX

# Combined Budget Revenues by Fund

## (Includes Bond Fund Investment Revenue)

| Fund | FY 2022 Actuals | FY 2023 Actuals | FY 2024 Actuals | FY 2025 Adopted |
|------|---:|---:|---:|---:|
| 1052 - COUNTY COURTS TECHNOLOGY | $ 58,848 | $ 59,731 | $ 47,229 | $ 59,000 |
| 1053 - DISTRICT COURTS TECHNOLOGY | $ 73,068 | $ 73,967 | $ 60,319 | $ 71,300 |
| 1054 - PROBATE CONTRIBUTIONS | $ 138,549 | $ 127,291 | $ 98,803 | $ 84,000 |
| 1055 - CCLC COURT REC PRESERVATION | $ 22,107 | $ 97 | $ 10 | $ - |
| 1056 - DIST CLERK COURT REC PRESERVATION | $ 29,235 | $ 1,192 | $ 646 | $ 1,000 |
| 1057 - DA APPORTIONMENT | $ 23,175 | $ 28,086 | $ 26,751 | $ 22,500 |
| 1058 - JUSTICE COURT BUILDING SECURITY | $ 13,922 | $ 14,648 | $ 11,554 | $ 14,500 |
| 1060 - DA FEDERAL TREASURY FORFEITURE | $ 170,741 | $ 81,217 | $ 74,671 | $ - |
| 1062 - TRUANCY PREVENTION & DIVERSION | $ 53,120 | $ 58,078 | $ 52,627 | $ 59,200 |
| 1063 - DA FEDERAL JUSTICE FORFEITURE | $ 1,623 | $ 697 | $ 589 | $ - |
| 1064 - CONSTABLE 3 FORFEITURE | $ 2 | $ 5 | $ 5 | $ - |
| 1065 - SHERIFF FEDERAL FORFEITURE | $ 89,210 | $ 13,298 | $ 31,960 | $ - |
| 1066 - SHERIFF TREASURY FORFEITURE | $ 431,226 | $ 224,585 | $ 89,111 | $ - |
| 1068 - COURT FACILITY FEE | $ 236,553 | $ 366,791 | $ 312,038 | $ 338,000 |
| 1069 - OPIOD ABATEMENT | $ - | $ 748,278 | $ 108,778 | $ - |
| 1998 - VETERANS COURT PROGRAM | $ 3,301 | $ 5,156 | $ 8,128 | $ - |
| 2101 - FEDERAL GRANTS | $ 363,662 | $ 537,659 | $ 445,101 | $ - |
| 2102 - PUBLIC HEALTH EMERGENCY PREPAREDNESS | $ 516,595 | $ 541,288 | $ 371,713 | $ 359,020 |
| 2103 - FEDERAL HOMELAND SECURITY GRANT | $ 168,579 | $ 238,831 | $ 284,367 | $ - |
| 2104 - CITY READINESS INITIATIVE | $ 144,549 | $ 146,065 | $ 126,668 | $ - |
| 2108 - HEALTHCARE GRANTS | $ 4,011,310 | $ 4,662,236 | $ 2,874,447 | $ 1,832,436 |
| 2112 - CPS BOARD GRANTS | $ 36,067 | $ 37,086 | $ - | $ - |
| 2124 - JUSTICE ASSISTANCE GRANT #1 | $ 17,121 | $ 13 | $ - | $ - |
| 2125 - JUSTICE ASSISTANCE GRANT #2 | $ 11,839 | $ 17,647 | $ - | $ - |
| 2126 - JUSTICE ASSISTANCE GRANT #3 | $ 5,545 | $ 2,499 | $ 2,062 | $ - |
| 2127 - CORONAVIRUS RELIEF | $ 1,917 | $ - | $ - | $ - |
| 2128 - ELECTIONS HAVA CARES ACT | $ (51) | $ - | $ - | $ - |
| 2130 - HAVA ELECTIONS SECURITY GRANT | $ 47,472 | $ 7,073 | $ 45 | $ - |
| 2131 - EMERGENCY RENTAL ASSISTANCE | $ 75,652 | $ - | $ 132 | $ - |
| 2132 - AMERICAN RESCUE PLAN ACT | $ 3,392,631 | $ 9,923,146 | $ 18,883,407 | $ - |
| 2133 - LOCAL ASSIST & TRIBAL CONSITENCY | $ - | $ 100,097 | $ - | $ - |
| 2198 - LEOSE EDUCATION | $ 26,492 | $ 34,685 | $ 33,201 | $ - |
| 2580 - STATE GRANTS | $ 3,850,235 | $ 4,793,922 | $ 5,558,264 | $ 92,773 |
| 2581 - TCEQ GRANT | $ 44,400 | $ - | $ - | $ - |
| 2586 - RTR - FRONTIER PARKWAY | $ 6,014,200 | $ 1,570,619 | $ 328 | $ - |
| 2761 - PRIVATE SECTOR GRANTS | $ 134,234 | $ 93,964 | $ 98,000 | $ - |
| 2899 - LOCAL AGREEMENT/FUNDING | $ 80,919 | $ 91,127 | $ 53,672 | $ - |

INTRODUCTION   PERSONNEL   FUND SUMMARIES   DEPARTMENTS   CAPITAL IMPROVEMENT PROGRAM   STATISTICS   POLICIES   COURT ORDERS   APPENDIX

## Combined Budget
## Revenues by Fund

### (Includes Bond Fund Investment Revenue)

| Fund | FY 2022 Actuals | FY 2023 Actuals | FY 2024 Actuals | FY 2025 Adopted |
|---|---|---|---|---|
| **3001 - DEBT SERVICE** | $ 85,215,866 | $ 88,145,838 | $ 93,036,867 | $ 100,794,013 |
| BOND FUND INVESTMENT REVENUE | $ 3,027,272 | $ 20,209,301 | $ 23,959,715 | $ 25,718,800 |
| 5501 - COUNTY INSURANCE | $ 6,036,900 | $ 2,351,651 | $ 2,183,624 | $ 2,336,000 |
| 5502 - WORKERS' COMPENSATION INS | $ 920,406 | $ 1,213,968 | $ 1,187,672 | $ 1,274,000 |
| 5504 - UNEMPLOYMENT INSURANCE | $ 126,640 | $ 187,584 | $ 166,576 | $ 231,041 |
| 5505 - EMPLOYEE INSURANCE | $ 38,086,296 | $ 41,113,325 | $ 36,844,922 | $ 50,431,223 |
| 5601 - FLEXIBLE BENEFITS | $ 4,064,307 | $ 4,274,070 | $ 3,480,300 | $ - |
| 5602 - EMPLOYEE PAID BENEFITS | $ 431,990 | $ 465,966 | $ 406,256 | $ 520,000 |
| 5990 - ANIMAL SAFETY | $ 1,803,162 | $ 1,996,378 | $ 1,974,999 | $ 3,164,951 |
| 5991 - ANIMAL SHELTER PROGRAM | $ 137,067 | $ 83,230 | $ 101,108 | $ - |
| 5999 - CC TOLL ROAD AUTHORITY | $ 6,281 | $ 49,146 | $ 40,567 | $ 45,000 |
| 6050 - JUDICIAL DISTRICT | $ 6,417,876 | $ 6,916,501 | $ 5,390,977 | $ 7,890,627 |
| 6051 - DP-SC MENTALLY IMPAIRED | $ 119,088 | $ 126,045 | $ 109,323 | $ 163,581 |
| 6053 - CCP-COMM CORRECTIONS FAC | $ 1,156,081 | $ 1,115,345 | $ 893,747 | $ 338,060 |
| 6055 - DP-SC SEX OFFENDER | $ 158,402 | $ 152,794 | $ 133,579 | $ 249,830 |
| 6057 - TAIP | $ 77,458 | $ 30,873 | $ 27,085 | $ 36,000 |
| 6058 - DP-SC SUBSTANCE ABUSE | $ 351,998 | $ 363,869 | $ 271,860 | $ 329,046 |
| 6059 - PERSONAL BOND/SURETY PROGRAM | $ 362,253 | $ 413,828 | $ 274,544 | $ 421,425 |
| 6060 - CSCD-PRE TRIAL DIVERSION | $ 156,457 | $ 165,416 | $ 136,033 | $ - |
| 6800 - CPS BOARD | $ 46,657 | $ 46,971 | $ 46,970 | $ 46,330 |
| | **$ 439,831,075** | **$ 499,069,616** | **$ 664,609,680** | **$ 555,467,121** |

# Operating Budget
## Ten-Year Trend

This schedule tracks operating expenditures for the constitutional funds of the County: *General Fund, Road & Bridge Fund and Permanent Improvements Fund.*

| Fiscal Year | Adopted Budget | Percent Change |
|---|---|---|
| 2016 | $ 209,243,452 | 9.1% |
| 2017 | $ 221,351,227 | 5.8% |
| 2018 | $ 264,194,799 | 19.4% |
| 2019 | $ 235,463,614 | (10.9%) |
| 2020 | $ 248,852,007 | 5.7% |
| 2021 | $ 240,304,638 | (3.4%) |
| 2022 | $ 263,628,319 | 9.7% |
| 2023 | $ 281,853,950 | 6.9% |
| 2024 | $ 302,624,571 | 7.4% |
| 2025 | $ 348,290,119 | 15.1% |



Operating Funds Budget

INTRODUCTION PERSONNEL FUND SUMMARIES DEPARTMENTS CAPITAL IMPROVEMENT PROGRAM STATISTICS POLICIES COURT ORDERS APPENDIX

# Operating Funds Revenue Estimate
## Ten-Year Trend

This schedule tracks operating expenditures for the constitutional funds of the County:
*General Fund, Road & Bridge Fund and Permanent Improvements Fund.*

| Fiscal Year | Adopted Revenue Estimate | Percent Change |
|---|---|---|
| 2016 | $ 206,414,691 | 6.6% |
| 2017 | $ 211,241,179 | 2.3% |
| 2018 | $ 221,412,241 | 4.8% |
| 2019 | $ 225,582,518 | 1.9% |
| 2020 | $ 233,212,747 | 3.4% |
| 2021 | $ 238,461,611 | 2.3% |
| 2022 | $ 247,224,513 | 3.7% |
| 2023 | $ 264,987,487 | 7.2% |
| 2024 | $ 298,759,091 | 12.7% |
| 2025 | $ 344,528,159 | 15.3% |



Operating Funds Revenue Estimate

# Operating Budget Expenditures by Function

This schedule tracks operating expenditures for the constitutional funds of the County: *General Fund, Road & Bridge Fund and Permanent Improvements Fund.*

| Function Area | FY 2023 Actual | FY 2024 Adopted | FY 2024 Actual | FY 2025 Adopted |
|---|---|---|---|---|
| Conservation | $ 284,513 | $ 391,661 | $ 232,359 | $ 395,829 |
| Culture And Recreation | $ 1,010,616 | $ 1,178,280 | $ 802,604 | $ 1,299,714 |
| Debt Service | $ 1,121,876 | $ - | $ - | $ - |
| Equipment Services | $ 3,080,640 | $ 6,088,554 | $ 3,312,139 | $ 6,629,116 |
| Financial Administration | $ 15,836,137 | $ 18,422,031 | $ 13,532,843 | $ 20,672,965 |
| General Administration | $ 65,374,158 | $ 51,063,745 | $ 37,691,918 | $ 56,981,815 |
| Health And Welfare | $ 25,412,835 | $ 27,617,805 | $ 21,889,600 | $ 34,908,719 |
| Judicial | $ 25,565,224 | $ 29,847,866 | $ 21,930,385 | $ 34,147,775 |
| Legal | $ 16,283,209 | $ 19,930,085 | $ 13,720,692 | $ 22,348,058 |
| Public Facilities | $ 13,961,918 | $ 16,874,048 | $ 11,893,469 | $ 18,575,014 |
| Public Safety | $ 83,718,083 | $ 96,788,237 | $ 75,327,285 | $ 111,921,566 |
| Public Transportation | $ 25,908,160 | $ 30,165,929 | $ 14,367,812 | $ 36,153,218 |
| Unclassified | $ 3,708,605 | $ 4,256,330 | $ 4,256,330 | $ 4,256,330 |
| | $ 281,265,974 | $ 302,624,571 | $ 218,957,437 | $ 348,290,119 |



Operating Funds Budget – Expenditures by Function

Public Transportation: 10.4%
Unclassified: 1.2%
Conservation: 0.1%
Culture And Recreation: 0.4%
Equipment Services: 1.9%
Financial Administration: 5.9%
General Administration: 16.4%
Health And Welfare: 10.0%
Judicial: 9.8%
Legal: 6.4%
Public Facilities: 5.3%
Public Safety: 32.1%

# Operating Budget
# Revenues by Source

This schedule tracks operating expenditures for the constitutional funds of the County:
*General Fund, Road & Bridge Fund and Permanent Improvements Fund.*

| Function Area | FY 2023 Actual | FY 2024 Adopted | FY 2024 Actual | FY 2025 Adopted |
|---|---:|---:|---:|---:|
| Taxes | $ 209,359,085 | $ 236,419,110 | $ 236,782,174 | $ 263,992,161 |
| Fees/Charges For Services | $ 49,468,258 | $ 43,462,060 | $ 45,631,120 | $ 51,892,748 |
| Fines | $ 2,041,584 | $ 1,903,000 | $ 1,469,082 | $ 1,766,000 |
| Insurance/Employee Beneft | $ 28,418 | $ - | $ 42,086 | $ - |
| Intergovernmental Rev | $ 9,729,233 | $ 7,179,770 | $ 5,890,876 | $ 8,821,770 |
| Investment Revenues | $ 14,913,907 | $ 8,797,651 | $ 15,500,727 | $ 16,999,550 |
| License & Permits | $ 646,695 | $ 712,000 | $ 627,705 | $ 739,000 |
| Other Financing Sources | $ 908,274 | $ - | $ 628,067 | $ - |
| Other Revenue | $ 2,819,811 | $ 285,500 | $ 575,936 | $ 316,930 |
| Reserves | $ - | $ 3,865,480 | $ - | $ 3,761,960 |
| | $ 289,915,265 | $ 302,624,571 | $ 307,147,773 | $ 348,290,119 |



Operating Funds Budget – Revenues by Source

Taxes: 75.8%
Fees/Charges For Services: 14.9%
Fines: 0.5%
Intergovernmental Rev: 2.5%
Investment Revenues: 4.9%
License & Permits: 0.2%
Other Revenue: 0.1%
Reserves: 1.1%

INTRODUCTION

PERSONNEL

FUND SUMMARIES

DEPARTMENTS

CAPITAL IMPROVEMENT PROGRAM

STATISTICS

POLICIES

COURT ORDERS

APPENDIX

# General Fund Budget
## Ten-Year Trend

The general operating fund of the County. The General Fund is used to account for all financial resources except those required to be accounted for in another fund. Primary expenditures are for general administration, public safety, and judicial, state prosecution, and capital outlay.

| Fiscal Year | Adopted Budget | Percent Change |
|---|---|---|
| 2016 | $ 182,012,171 | 9.8% |
| 2017 | $ 195,819,243 | 7.0% |
| 2018 | $ 237,052,795 | 21.1% |
| 2019 | $ 208,837,463 | (11.9%) |
| 2020 | $ 221,463,796 | 6.0% |
| 2021 | $ 214,010,494 | (3.4%) |
| 2022 | $ 237,346,435 | 10.9% |
| 2023 | $ 253,140,123 | 6.7% |
| 2024 | $ 269,790,630 | 6.6% |
| 2025 | $ 309,472,867 | 14.7% |



General Fund Budget

INTRODUCTION   PERSONNEL   FUND SUMMARIES   DEPARTMENTS   CAPITAL IMPROVEMENT PROGRAM   STATISTICS   POLICIES   COURT ORDERS   APPENDIX

# General Fund Revenue Estimate

## Ten-Year Trend

The general operating fund of the County. The General Fund is used to account for all financial resources except those required to be accounted for in another fund. Primary expenditures are for general administration, public safety, and judicial, state prosecution, and capital outlay.

| Fiscal Year | Adopted Revenue Estimate | Percent Change |
|---|---|---|
| 2016 | $ 184,511,733 | 6.70% |
| 2017 | $ 187,312,793 | 1.5% |
| 2018 | $ 196,591,586 | 5.0% |
| 2019 | $ 203,020,037 | 3.3% |
| 2020 | $ 207,869,676 | 2.4% |
| 2021 | $ 214,019,610 | 3.0% |
| 2022 | $ 221,846,523 | 3.7% |
| 2023 | $ 238,348,947 | 7.4% |
| 2024 | $ 269,792,420 | 13.2% |
| 2025 | $ 309,475,422 | 14.7% |



General Fund Revenue Estimate

INTRODUCTION

PERSONNEL

FUND SUMMARIES

DEPARTMENTS

CAPITAL IMPROVEMENT PROGRAM

STATISTICS

POLICIES

COURT ORDERS

APPENDIX

# General Fund Budget Expenditures by Function

The general operating fund of the County. The General Fund is used to account for all financial resources except those required to be accounted for in another fund. Primary expenditures are for general administration, public safety, and judicial, state prosecution, and capital outlay.

| Function Area | FY 2023 Actual | FY 2024 Adopted | FY 2024 Actual | FY 2025 Adopted |
|---|---|---|---|---|
| Conservation | $ 270,207 | $ 347,626 | $ 232,359 | $ 375,829 |
| Culture And Recreation | $ 1,010,616 | $ 1,178,280 | $ 802,604 | $ 1,299,714 |
| Debt Service | $ 1,121,876 | $ - | $ - | $ - |
| Equipment Services | $ 3,080,640 | $ 6,088,554 | $ 3,312,139 | $ 6,629,116 |
| Financial Administration | $ 15,836,137 | $ 18,422,031 | $ 13,532,843 | $ 20,672,965 |
| General Administration | $ 65,374,158 | $ 51,063,745 | $ 37,691,918 | $ 56,981,815 |
| Health And Welfare | $ 25,412,835 | $ 27,617,805 | $ 21,889,600 | $ 34,908,719 |
| Judicial | $ 25,565,224 | $ 29,847,866 | $ 21,930,384 | $ 34,147,775 |
| Legal | $ 16,283,209 | $ 19,930,085 | $ 13,720,691 | $ 22,348,058 |
| Public Facilities | $ 12,593,740 | $ 14,333,258 | $ 10,126,554 | $ 16,034,224 |
| Public Safety | $ 83,718,082 | $ 96,705,050 | $ 75,264,988 | $ 111,818,322 |
| Public Transportation | $ 259,498 | $ - | $ 119,164 | $ - |
| Unclassified | $ 3,708,605 | $ 4,256,330 | $ 4,256,330 | $ 4,256,330 |
| | $ 254,234,827 | $ 269,790,630 | $ 202,879,574 | $ 309,472,867 |



General Fund Budget – Expenditures by Function

General Administration: 18.4%
Health And Welfare: 11.3%
Financial Administration: 6.7%
Judicial: 11.0%
Equipment Services: 2.1%
Culture And Recreation: 0.4%
Conservation: 0.1%
Legal: 7.2%
Unclassified: 1.4%
Public Facilities: 5.2%
Public Safety: 36.1%

# General Fund Budget
# Revenues by Source

The general operating fund of the County. The General Fund is used to account for all financial resources except those required to be accounted for in another fund. Primary expenditures are for general administration, public safety, and judicial, state prosecution, and capital outlay.

| Function Area | FY 2023 Actual | FY 2024 Adopted | FY 2024 Actual | FY 2025 Adopted |
|---|---|---|---|---|
| Taxes | $ 207,323,915 | $ 234,059,962 | $ 234,419,601 | $ 261,815,354 |
| Fees/Charges For Services | $ 23,001,688 | $ 19,386,660 | $ 18,748,248 | $ 23,107,348 |
| Fines | $ 1,304,945 | $ 1,141,000 | $ 954,902 | $ 1,113,000 |
| Insurance/Employee Beneft | $ 28,418 | $ - | $ 42,086 | $ - |
| Intergovernmental Rev | $ 9,729,233 | $ 7,179,770 | $ 5,890,876 | $ 8,821,770 |
| Investment Revenues | $ 12,235,540 | $ 7,193,528 | $ 12,908,018 | $ 13,791,550 |
| License & Permits | $ 636,992 | $ 706,000 | $ 562,597 | $ 670,000 |
| Other Financing Sources | $ 908,274 | $ - | $ 628,067 | $ - |
| Other Revenue | $ 2,625,960 | $ 125,500 | $ 494,741 | $ 156,400 |
| Reserves | $ - | $ - | $ - | $ - |
| | $ 257,794,965 | $ 269,792,420 | $ 274,649,136 | $ 309,475,422 |

General Fund Budget – Revenues by Source



Taxes: 84.6%
Fees/Charges For Services: 7.5%
Fines: 0.4%
Intergovernmental Rev: 2.9%
Investment Revenues: 4.5%
License & Permits: 0.2%
Other Revenue: 0.1%

INTRODUCTION

PERSONNEL

FUND SUMMARIES

DEPARTMENTS

CAPITAL IMPROVEMENT PROGRAM

STATISTICS

POLICIES

COURT ORDERS

APPENDIX

# Road & Bridge Fund Budget
## Ten-Year Trend

The primary fund used to account for activities affecting County-owned roads, including right-of-way acquisitions, construction, operations, and maintenance.

| Fiscal Year | Adopted Budget | Percent Change |
|---|---|---|
| 2016 | $  23,250,406 | 3.2% |
| 2017 | $  22,727,484 | (2.2%) |
| 2018 | $  24,312,813 | 7.0% |
| 2019 | $  24,663,151 | 1.4% |
| 2020 | $  25,145,040 | 2.0% |
| 2021 | $  24,842,644 | (1.2%) |
| 2022 | $  23,992,884 | (3.4%) |
| 2023 | $  26,615,527 | 10.9% |
| 2024 | $  30,293,151 | 13.8% |
| 2025 | $  36,276,462 | 19.8% |

Road & Bridge Fund Budget



# Road & Bridge Fund Revenue Estimate
## Ten-Year Trend

The primary fund used to account for activities affecting County-owned roads, including right-of-way acquisitions, construction, operations, and maintenance.

| Fiscal Year | Adopted Revenue Estimate | Percent Change |
|---|---|---|
| 2016 | $ 21,890,958 | 5.5% |
| 2017 | $ 20,680,311 | (5.5%) |
| 2018 | $ 21,893,300 | 5.9% |
| 2019 | $ 22,089,710 | 0.9% |
| 2020 | $ 23,099,900 | 4.6% |
| 2021 | $ 22,940,050 | (0.7%) |
| 2022 | $ 23,088,100 | 0.6% |
| 2023 | $ 24,520,900 | 6.2% |
| 2024 | $ 26,425,117 | 7.8% |
| 2025 | $ 32,510,930 | 23.0% |



Road & Bridge Fund Revenue Estimate

INTRODUCTION

PERSONNEL

FUND SUMMARIES

DEPARTMENTS

CAPITAL IMPROVEMENT PROGRAM

STATISTICS

POLICIES

COURT ORDERS

APPENDIX

# Road & Bridge Fund Budget Expenditures by Function

The primary fund used to account for activities affecting County-owned roads, including right-of-way acquisitions, construction, operations, and maintenance.

| Function Area | FY 2023 Actual | FY 2024 Adopted | FY 2024 Actual | FY 2025 Adopted |
|---|---|---|---|---|
| Conservation | $ 14,306 | $ 44,035 | $ - | $ 20,000 |
| Public Safety | $ - | $ 83,187 | $ 62,298 | $ 103,244 |
| Public Transportation | $ 25,648,662 | $ 30,165,929 | $ 14,248,649 | $ 36,153,218 |
| | $ 25,662,968 | $ 30,293,151 | $ 14,310,947 | $ 36,276,462 |

Road & Bridge Fund Budget – Expenditures by Function



Conservation: 0.1%

Public Safety: 0.3%

Public Transportation: 99.7%

# Road & Bridge Fund Budget
# Revenues by Source

The primary fund used to account for activities affecting County-owned roads, including right-of-way acquisitions, construction, operations, and maintenance.

| Function Area | FY 2023 Actual | FY 2024 Adopted | FY 2024 Actual | FY 2025 Adopted |
|---|---|---|---|---|
| Fees/Charges For Services | $ 26,466,570 | $ 24,075,400 | $ 26,882,873 | $ 28,785,400 |
| Fines | $ 736,638 | $ 762,000 | $ 514,181 | $ 653,000 |
| Investment Revenues | $ 2,390,134 | $ 1,421,717 | $ 2,281,378 | $ 2,843,000 |
| License & Permits | $ 9,703 | $ 6,000 | $ 65,108 | $ 69,000 |
| Other Revenue | $ 193,852 | $ 160,000 | $ 81,196 | $ 160,530 |
| Reserves | $ - | $ 3,868,034 | $ - | $ 3,765,532 |
| | $ 29,796,897 | $ 30,293,151 | $ 29,824,736 | $ 36,276,462 |



Road & Bridge Fund Budget – Revenues by Source

Fines: 1.8%
Investment Revenues: 7.8%
License & Permits: 0.2%
Other Revenue: 0.4%
Reserves: 10.4%
Fees/Charges For Services: 79.4%

INTRODUCTION

PERSONNEL

FUND SUMMARIES

DEPARTMENTS

CAPITAL IMPROVEMENT PROGRAM

STATISTICS

POLICIES

COURT ORDERS

APPENDIX

# Debt Service Fund Budget

## Ten-Year Trend

Fund used to account for property tax revenues restricted to be used to meet the county's debt obligation.

| Fiscal Year | Adopted Budget | Percent Change |
|---|---|---|
| 2016 | $ 52,293,608 | 15.0% |
| 2017 | $ 58,641,714 | 12.1% |
| 2018 | $ 65,290,931 | 11.3% |
| 2019 | $ 91,270,992 | 39.8% |
| 2020 | $ 76,469,871 | (16.2%) |
| 2021 | $ 80,395,153 | 5.1% |
| 2022 | $ 84,677,929 | 5.3% |
| 2023 | $ 84,681,000 | 0.0% |
| 2024 | $ 92,505,937 | 9.2% |
| 2025 | $ 100,792,909 | 9.0% |



Debt Service Fund Budget

# Healthcare Foundation Fund Budget

## Ten-Year Trend

Fund designated to account for the Healthcare Foundation which assumes the County's obligation to provide indigent healthcare for county residents.

| Fiscal Year | Adopted Budget | Percent Change |
|---|---|---|
| 2016 | $ 4,016,931 | 2.4% |
| 2017 | $ 4,290,972 | 6.8% |
| 2018 | $ 4,506,295 | 5.0% |
| 2019 | $ 4,684,022 | 3.9% |
| 2020 | $ 4,744,761 | 1.3% |
| 2021 | $ 5,811,442 | 22.5% |
| 2022 | $ 5,448,518 | (6.2%) |
| 2023 | $ 5,017,423 | (7.9%) |
| 2024 | $ 5,997,827 | 19.5% |
| 2025 | $ 6,087,965 | 1.5% |



Healthcare Foundation Fund Budget

# Healthcare Foundation Fund Revenue Estimate
## Ten-Year Trend

Fund designated to account for the Healthcare Foundation which assumes the County's obligation to provide indigent healthcare for county residents.

| Fiscal Year | Adopted Revenue Estimate | Percent Change |
|---|---|---|
| 2016 | $ 1,325,390 | 10.4% |
| 2017 | $ 1,827,775 | 37.9% |
| 2018 | $ 4,578,253 | 150.5% |
| 2019 | $ 3,076,453 | (32.8%) |
| 2020 | $ 3,229,654 | 5.0% |
| 2021 | $ 4,062,654 | 25.8% |
| 2022 | $ 3,365,975 | (17.1%) |
| 2023 | $ 4,653,355 | 38.2% |
| 2024 | $ 5,413,899 | 16.3% |
| 2025 | $ 5,618,106 | 3.8% |



Healthcare Foundation Fund Revenue Estimate

Collin County | Adopted Numbers Only Budget 2025

# Expenditures by Department

| | Department | FY 2024 Adopted | FY 2024 FTE | FY 2025 Adopted | FY 2025 FTE | | % Change |
|---|---|---|---|---|---|---|---|
| **0001 General Fund** | | | | | | | |
| 01001-0001 | COUNTY JUDGE | $ 246,375 | 1.0 | $ 257,401 | 1.0 | | 4.5% |
| 01051-0001 | COMMISSIONERS COURT, PCT. 1 | $ 203,566 | 1.0 | $ 223,228 | 1.0 | | 9.7% |
| 01052-0001 | COMMISSIONERS COURT, PCT. 2 | $ 202,306 | 1.0 | $ 221,968 | 1.0 | | 9.7% |
| 01053-0001 | COMMISSIONERS COURT, PCT. 3 | $ 202,306 | 1.0 | $ 221,968 | 1.0 | | 9.7% |
| 01054-0001 | COMMISSIONERS COURT, PCT. 4 | $ 202,706 | 1.0 | $ 222,368 | 1.0 | | 9.7% |
| 02001-0001 | ADMINISTRATIVE SERVICES | $ 1,410,692 | 8.0 | $ 1,592,595 | 9.0 | ↑ | 12.9% |
| 02013-0001 | MAGISTRATE | $ 881,956 | 9.0 | $ 960,342 | 9.0 | | 8.9% |
| 03001-0001 | HUMAN RESOURCES | $ 3,077,273 | 25.0 | $ 3,234,500 | 25.0 | | 5.1% |
| 03009-0009 | HUMAN RESOURCES - SHARED | $ 167,640 | - | $ 179,940 | - | | 7.3% |
| 03020-0001 | RISK MANAGAMENT | $ 261,385 | 2.0 | $ 289,092 | 2.0 | | 10.6% |
| 03029-0018 | RISK MANAGEMENT - LIABILITY INSURANCE | $ 1,695,000 | - | $ 1,695,000 | - | | 0.0% |
| 03029-0035 | RISK MANAGEMENT - WORKER'S COMP | $ 885,000 | - | $ 885,000 | - | | 0.0% |
| 03030-0001 | CIVIL SERVICE | $ 106,854 | 1.0 | $ 126,024 | 1.0 | | 17.9% |
| 04001-0001 | BUDGET AND FINANCE | $ 983,198 | 6.0 | $ 1,089,177 | 6.0 | | 10.8% |
| 04020-0001 | SUPPORT SERVICES | $ 274,900 | 3.5 | $ 270,841 | 3.5 | | (1.5%) |
| 04029-0009 | SUPPORT SERVICES - SHARED | $ 1,765,000 | - | $ 1,765,000 | - | | 0.0% |
| 05001-0001 | ELECTIONS | $ 2,810,556 | 18.0 | $ 3,288,320 | 18.0 | | 17.0% |
| 06001-0001 | INFORMATION TECHNOLOGY | $ 8,128,150 | 52.0 | $ 8,923,937 | 52.0 | | 9.8% |
| 06019-0009 | INFORMATION TECHNOLOGY - SHARED | $ 3,206,544 | - | $ 2,667,495 | - | | (16.8%) |
| 06030-0001 | RECORDS | $ 770,503 | 7.0 | $ 842,363 | 7.0 | | 9.3% |
| 06050-0001 | GIS | $ 948,189 | 5.5 | $ 1,114,392 | 5.5 | | 17.5% |
| 07001-0001 | VETERAN SERVICES | $ 305,306 | 3.0 | $ 356,374 | 3.0 | | 16.7% |
| 08001-0001 | COUNTY CLERK | $ 3,083,424 | 34.0 | $ 3,347,204 | 34.0 | | 8.6% |
| 08020-0001 | COUNTY COURT AT LAW CLERKS | $ 2,997,786 | 36.0 | $ 3,433,136 | 37.0 | ↑ | 14.5% |
| 08020-0019 | COURT COLLECTIONS | $ 402,881 | 4.0 | $ 438,919 | 4.0 | | 8.9% |
| 08030-0001 | TREASURY | $ 564,184 | 6.0 | $ 624,565 | 6.0 | | 10.7% |
| 08060-0001 | PROBATE/MENTAL | $ 621,932 | 7.0 | $ 697,599 | 7.0 | | 12.2% |
| 09001-0001 | MEDICAL EXAMINER | $ 2,931,480 | 15.0 | $ 3,248,280 | 16.0 | ↑ | 10.8% |
| 10001-0001 | NON-DEPARTMENTAL - ADMIN | $ 21,658,259 | - | $ 25,615,890 | - | | 18.3% |
| 10001-0026 | NON-DEPT - CAPITAL REPLACEMENT | $ 400,000 | - | $ 400,000 | - | | 0.0% |
| 10001-0027 | CENTRAL APPRAISAL DISTRICT | $ 2,035,262 | - | $ 2,586,623 | - | | 27.1% |
| 20000-0009 | COUNTY COURTS - SHARED | $ 127,000 | - | $ 127,000 | - | | 0.0% |
| 20010-0001 | COUNTY COURT AT LAW 1 | $ 681,814 | 4.0 | $ 733,698 | 4.0 | | 7.6% |
| 20020-0001 | COUNTY COURT AT LAW 2 | $ 702,542 | 4.0 | $ 763,833 | 4.0 | | 8.7% |
| 20030-0001 | COUNTY COURT AT LAW 3 | $ 690,219 | 4.0 | $ 750,772 | 4.0 | | 8.8% |
| 20040-0001 | COUNTY COURT AT LAW 4 | $ 717,123 | 4.0 | $ 763,814 | 4.0 | | 6.5% |
| 20050-0001 | COUNTY COURT AT LAW 5 | $ 665,047 | 4.0 | $ 719,281 | 4.0 | | 8.2% |
| 20060-0001 | COUNTY COURT AT LAW 6 | $ 680,050 | 4.0 | $ 732,633 | 4.0 | | 7.7% |
| 20070-0001 | COUNTY COURT AT LAW 7 | $ 674,691 | 4.0 | $ 738,153 | 4.0 | | 9.4% |
| 21099-0001 | PROBATE COURT | $ 1,084,765 | 4.0 | $ 1,098,698 | 4.0 | | 1.3% |
| 23001-0001 | DISTRICT CLERK | $ 6,825,359 | 78.0 | $ 7,796,989 | 81.0 | ↑ | 14.2% |
| 23001-0025 | PASSPORT | $ - | - | $ 355,307 | 5.0 | ↑ | 0.0% |

INTRODUCTION    PERSONNEL    FUND SUMMARIES    DEPARTMENTS    CAPITAL IMPROVEMENT PROGRAM    STATISTICS    POLICIES    COURT ORDERS    APPENDIX

## Expenditures by Department

| Department | | FY 2024 Adopted | FY 2024 FTE | FY 2025 Adopted | FY 2025 FTE | % Change |
|---|---|---|---|---|---|---|
| **0001 General Fund Continued** | | | | | | |
| 23030-0001 | JURY MANAGEMENT | $ 857,877 | 4.0 | $ 1,234,538 | 4.0 | 43.9% |
| 24000-0009 | JUSTICE OF THE PEACE COURTS - SHARED | $ 159,815 | 1.0 | $ 174,521 | 1.0 | 9.2% |
| 24010-0001 | JUSTICE OF THE PEACE, PCT. 1 | $ 621,937 | 7.0 | $ 693,022 | 7.0 | 11.4% |
| 24020-0001 | JUSTICE OF THE PEACE, PCT. 2 | $ 530,349 | 5.0 | $ 672,987 | 6.0 ↑ | 26.9% |
| 24030-0001 | JUSTICE OF THE PEACE, PCT. 3 | $ 1,083,351 | 13.0 | $ 1,199,206 | 13.0 | 10.7% |
| 24040-0001 | JUSTICE OF THE PEACE, PCT. 4 | $ 679,357 | 8.0 | $ 919,191 | 10.0 ↑ | 35.3% |
| 25000-0009 | DISTRICT COURTS - SHARED | $ 1,303,215 | 7.0 | $ 1,418,103 | 7.0 | 8.8% |
| 25199-0001 | 199TH DISTRICT COURT | $ 452,396 | 4.0 | $ 504,049 | 4.0 | 11.4% |
| 25219-0001 | 219TH DISTRICT COURT | $ 458,060 | 5.0 | $ 525,105 | 5.0 | 14.6% |
| 25296-0001 | 296TH DISTRICT COURT | $ 445,471 | 4.0 | $ 498,949 | 4.0 | 12.0% |
| 25366-0001 | 366TH DISTRICT COURT | $ 495,947 | 4.0 | $ 559,052 | 4.0 | 12.7% |
| 25380-0001 | 380TH DISTRICT COURT | $ 485,308 | 4.0 | $ 541,786 | 4.0 | 11.6% |
| 25401-0001 | 401ST DISTRICT COURT | $ 464,558 | 4.0 | $ 527,518 | 4.0 | 13.6% |
| 25416-0001 | 416TH DISTRICT COURT | $ 453,299 | 4.0 | $ 486,806 | 4.0 | 7.4% |
| 25417-0001 | 417TH DISTRICT COURT | $ 508,985 | 4.0 | $ 565,340 | 4.0 | 11.1% |
| 25429-0001 | 429TH DISTRICT COURT | $ 465,993 | 4.0 | $ 520,496 | 4.0 | 11.7% |
| 25468-0001 | 468TH DISTRICT COURT | $ 486,400 | 4.0 | $ 542,127 | 4.0 | 11.5% |
| 25469-0001 | 469TH DISTRICT COURT | $ 461,691 | 4.0 | $ 516,083 | 4.0 | 11.8% |
| 25470-0001 | 470TH DISTRICT COURT | $ 458,510 | 4.0 | $ 513,234 | 4.0 | 11.9% |
| 25471-0001 | 471ST DISTRICT COURT | $ 466,053 | 4.0 | $ 499,593 | 4.0 | 7.2% |
| 25493-0001 | 493RD DISTRICT COURT | $ 370,437 | 4.0 | $ 471,667 | 4.0 | 27.3% |
| 25494-0001 | 494TH DISTRICT COURT | $ 45,536 | 4.0 | $ 443,260 | 4.0 | 873.4% |
| 30001-0001 | COUNTY AUDITOR | $ 4,348,439 | 34.0 | $ 4,704,635 | 34.0 | 8.2% |
| 31001-0001 | TAX ASSESSOR/COLLECTOR | $ 8,017,801 | 102.5 | $ 8,973,568 | 103.5 ↑ | 11.9% |
| 32001-0001 | PURCHASING | $ 2,070,266 | 19.0 | $ 2,255,478 | 19.0 | 8.9% |
| 35001-0001 | DISTRICT ATTORNEY | $ 19,930,085 | 146.0 | $ 22,348,058 | 149.0 ↑ | 12.1% |
| 40010-0001 | FACILITIES & PARKS | $ 6,458,252 | 74.5 | $ 7,708,291 | 80.5 ↑ | 19.4% |
| 40010-0009 | FACILITIES & PARKS - SHARED | $ 5,679,480 | - | $ 6,097,362 | - | 7.4% |
| 40030-0001 | BUILDING SUPERINTENDENT | $ 772,183 | 5.0 | $ 805,228 | 5.0 | 4.3% |
| 40030-0009 | BUILDING SUPERINTENDENT - SHARED | $ 1,423,343 | - | $ 1,423,343 | - | 0.0% |
| 44001-0001 | EQUIPMENT SERVICES | $ 1,540,693 | 14.0 | $ 1,692,155 | 14.0 | 9.8% |
| 44001-0009 | EQUIPMENT SERVICES - SHARED | $ 4,547,861 | - | $ 4,936,961 | - | 8.6% |
| 50001-0001 | SHERIFF'S OFFICE | $ 21,224,182 | 162.5 | $ 23,710,424 | 162.5 | 11.7% |
| 50002-0001 | CHILD ABUSE | $ 756,098 | 5.0 | $ 845,971 | 5.0 | 11.9% |
| 50003-0001 | DISPATCH | $ 4,170,357 | 32.0 | $ 4,505,196 | 32.0 | 8.0% |
| 50030-0001 | JAIL OPERATIONS | $ 39,123,522 | 358.0 | $ 47,502,408 | 398.0 ↑ | 21.4% |
| 50030-0004 | PRE-TRIAL RELEASE | $ 827,399 | - | $ 827,399 | - | 0.0% |
| 50030-0007 | JAIL CAF | $ 200,250 | - | $ 200,250 | - | 0.0% |
| 50050-0001 | MINIMUM SECURITY | $ 250 | - | $ 250 | - | 0.0% |
| 50060-0001 | FUSION CENTER | $ 127,685 | 4.0 | $ 149,745 | 4.0 | 17.3% |
| 50090-0008 | COUNTY CORRECTIONS - SCORE | $ 413,107 | 4.0 | $ 445,931 | 4.0 | 7.9% |
| 55010-0001 | CONSTABLE, PCT. 1 | $ 1,105,928 | 9.0 | $ 1,427,752 | 10.0 ↑ | 29.1% |

Collin County | Adopted Numbers Only Budget 2025

**Statistics    57**

# Expenditures by Department

| | | FY 2024 | | FY 2025 | | |
|---|---|---|---|---|---|---|
| | **Department** | **Adopted** | **FTE** | **Adopted** | **FTE** | **% Change** |
| **0001 General Fund Continued** | | | | | | |
| 55020-0001 | CONSTABLE, PCT. 2 | $ 657,311 | 5.0 | $ 704,459 | 5.0 | 7.2% |
| 55030-0001 | CONSTABLE, PCT. 3 | $ 1,758,991 | 15.0 | $ 1,902,087 | 15.0 | 8.1% |
| 55040-0001 | CONSTABLE, PCT. 4 | $ 1,060,459 | 9.0 | $ 1,367,909 | 10.0 ↑ | 29.0% |
| 57001-0001 | FIRE MARSHAL | $ 1,877,380 | 7.0 | $ 1,911,543 | 7.0 | 1.8% |
| 59001-0001 | HIGHWAY PATROL | $ 40,836 | 1.0 | $ 43,248 | 1.0 | 5.9% |
| 59010-0001 | BREATHALYZER PROGRAM | $ 30,000 | - | $ 30,000 | - | 0.0% |
| 59020-0001 | AMBULANCE SERVICE | $ 946,029 | - | $ 946,029 | - | 0.0% |
| 59050-0001 | EMERGENCY MANAGEMENT | $ 133,732 | 1.0 | $ 123,917 | 1.0 | (7.3%) |
| 60030-0001 | SUBSTANCE ABUSE | $ 319,349 | 3.0 | $ 351,658 | 3.0 | 10.1% |
| 60040-0001 | INMATE HEALTH | $ 13,494,688 | - | $ 20,753,293 | - | 53.8% |
| 60050-0001 | MENTAL HEALTH | $ 3,075,781 | - | $ 3,075,781 | - | 0.0% |
| 61002-0001 | CSCD - COUNTY FUNDED | $ 17,004 | - | $ - | - | (100.0%) |
| 62001-0001 | COURT APPOINTED REPRESENTATION | $ 9,923,197 | - | $ 9,923,197 | - | 0.0% |
| 62010-0001 | COURT APPOINTED REP - JUVENILE | $ 801,790 | - | $ 801,790 | - | 0.0% |
| 62090-0001 | INDIGENT DEFENSE | $ 743,037 | 8.0 | $ 805,194 | 8.0 | 8.4% |
| 63001-0001 | INDIGENT AID | $ 3,000 | - | $ 3,000 | - | 0.0% |
| 64001-0001 | JUVENILE PROBATION | $ 5,465,517 | 59.0 | $ 6,100,828 | 61.0 ↑ | 11.6% |
| 64020-0001 | JUVENILE DETENTION | $ 10,672,667 | 92.0 | $ 12,183,821 | 100.0 ↑ | 14.2% |
| 64060-0001 | JJAEP | $ 1,129,424 | 6.0 | $ 1,333,651 | 7.0 ↑ | 18.1% |
| 65010-0001 | HISTORICAL COMMISSION | $ 49,900 | - | $ 49,900 | - | 0.0% |
| 65030-0001 | OPEN SPACE | $ 38,703 | - | $ 38,703 | - | 0.0% |
| 70001-0001 | AGRILIFE EXTENSION | $ 347,626 | 6.0 | $ 375,829 | 6.0 | 8.1% |
| 78001-0001 | MYERS PARK | $ 951,844 | 10.0 | $ 1,062,529 | 10.0 | 11.6% |
| 78020-0001 | FARM MUSEUM | $ 137,833 | 1.0 | $ 148,582 | 1.0 | 7.8% |
| 82001-0001 | DEVELOPMENT SERVICES | $ 1,087,253 | 10.5 | $ 1,192,832 | 10.5 | 9.7% |
| 90001-0000 | INTERFUND TRANSFERS - UNDEFINED | $ 4,256,330 | - | $ 4,256,330 | - | 0.0% |
| | | **$ 269,790,630** | **1,666.0** | **$ 309,472,867** | **1,743.0 ↑** | **14.7%** |
| **1010 Road & Bridge Fund** | | | | | | |
| 06050-0061 | GIS - ROAD & BRIDGE | $ 83,187 | 1.0 | $ 103,244 | 1.0 | 24.1% |
| 10001-0001 | NON-DEPARTMENTAL - ADMIN | $ 825,998 | - | $ 550,998 | - | (33.3%) |
| 10001-0026 | NON-DEPT - CAPITAL REPLACEMENT | $ 70,000 | - | $ 70,000 | - | 0.0% |
| 75001-0001 | ROAD & BRIDGE | $ 26,733,352 | 97.0 | $ 32,901,089 | 98.0 ↑ | 23.1% |
| 75020-0001 | ENGINEERING | $ 1,793,681 | 9.0 | $ 1,851,286 | 9.0 | |
| 75040-0001 | PUBLIC WORKS | $ 742,898 | 5.0 | $ 779,845 | 5.0 | |
| 75050-0001 | CONSERVATION | $ 44,035 | - | $ 20,000 | - | |
| | | **$ 30,293,151** | **112.0** | **$ 36,276,462** | **113.0 ↑** | **19.8%** |
| **Other Funds** | | | | | | |
| 0003-RECORDS ARCHIVE | | $ 500,000 | - | $ 500,000 | - | 0.0% |
| 0005-DISTRICT COURTS RECORD TECH | | $ 100,000 | - | $ 100,000 | - | 0.0% |
| 0029-COURTHOUSE SECURITY | | $ 1,085,065 | 13.0 | $ 1,099,922 | 13.0 | 1.4% |
| 0499-PERMANENT IMPROVEMENT | | $ 2,540,790 | - | $ 2,540,790 | - | 0.0% |

INTRODUCTION    PERSONNEL    FUND SUMMARIES    DEPARTMENTS    CAPITAL IMPROVEMENT PROGRAM    STATISTICS    POLICIES    COURT ORDERS    APPENDIX

# Expenditures by Department

| Department | FY 2024 | | FY 2025 | | | |
|---|---|---|---|---|---|---|
| | Adopted | FTE | Adopted | FTE | | % Change |
| **Other Funds Continued** | | | | | | |
| 1013-JUDICIAL APPELLATE | $ 79,000 | - | $ 79,000 | - | | 0.0% |
| 1015-COURT REPORTERS | $ 357,140 | - | $ 357,140 | - | | 0.0% |
| 1021-LAW LIBRARY | $ 457,753 | 2.5 | $ 470,040 | 2.5 | | 2.7% |
| 1025-COUNTY CLERK REC MGMT & PRES | $ 2,527,933 | 9.0 | $ 2,433,413 | 10.0 | ↑ | (3.7%) |
| 1026-DISTRICT CLERK REC MGMT & PRES | $ 88,139 | 1.0 | $ 320,032 | 3.5 | ↑ | 263.1% |
| 1028-JUSTICE COURT TECHNOLOGY | $ 151,068 | - | $ 151,068 | - | | 0.0% |
| 1031-ECONOMIC DEVELOPMENT | $ 100,000 | - | $ 100,000 | - | | 0.0% |
| 1033-CONTRACT ELECTIONS | $ 1,849,561 | - | $ 1,849,561 | - | | 0.0% |
| 1037-DA STATE FORFEITURE | $ 120,000 | - | $ 165,000 | - | | 37.5% |
| 1040-HEALTHCARE FOUNDATION | $ 5,997,827 | 67.0 | $ 6,087,965 | 58.0 | ↓ | 1.5% |
| 1049-DA PRETRIAL INTERVENTION PROGRAM | $ 169,607 | 1.0 | $ 204,986 | 1.0 | | 20.9% |
| 1052-COUNTY COURTS TECHNOLOGY | $ 1,568 | - | $ 2,798 | - | | 78.4% |
| 1053-DISTRICT COURTS TECHNOLOGY | $ 2,016 | - | $ 2,016 | - | | 0.0% |
| 1054-PROBATE CONTRIBUTIONS | $ 97,106 | 1.0 | $ 287,120 | 1.0 | | 195.7% |
| 1056-DIST CLERK COURT REC PRESERVATION | $ 100,000 | - | $ 100,000 | - | | 0.0% |
| 1058-JUSTICE COURT BUILDING SECURITY | $ 30,000 | - | $ - | - | | (100.0%) |
| 1060-DA FEDERAL TREASURY FORFEITURE | $ 184,141 | 1.0 | $ 207,000 | - | ↓ | 12.4% |
| 1063-DA FEDERAL JUSTICE FORFEITURE | $ 30,000 | - | $ 16,500 | - | | (45.0%) |
| 1068-COURT FACILITY FEE | $ 97,400 | - | $ 10,000 | - | | (89.7%) |
| 2102-PUBLIC HEALTH EMERGENCY PREPAREDNESS | $ 242,369 | 8.0 | $ 359,020 | 8.0 | | 48.1% |
| 2108-HEALTHCARE GRANTS | $ 1,577,375 | 15.0 | $ 1,832,436 | 16.0 | ↑ | 16.2% |
| 2580-STATE GRANTS | $ 86,957 | 1.0 | $ 92,773 | 1.0 | | 6.7% |
| 3001-DEBT SERVICE | $ 92,505,937 | - | $ 100,792,909 | - | | 9.0% |
| 5501-COUNTY INSURANCE | $ 2,343,000 | - | $ 2,881,603 | - | | 23.0% |
| 5502-WORKERS' COMPENSATION INS | $ 885,000 | - | $ 885,000 | - | | 0.0% |
| 5504-UNEMPLOYMENT INSURANCE | $ 250,000 | - | $ 250,000 | - | | 0.0% |
| 5505-EMPLOYEE INSURANCE | $ 45,084,566 | 2.0 | $ 49,996,061 | 2.0 | | 10.9% |
| 5990-ANIMAL SAFETY | $ 2,175,404 | 19.0 | $ 2,467,152 | 19.0 | | 13.4% |
| 6050-JUDICIAL DISTRICT | $ 6,963,537 | 97.0 | $ 7,890,627 | 97.0 | | 13.3% |
| 6051-DP-SC MENTALLY IMPAIRED | $ 141,894 | 2.0 | $ 163,581 | 2.0 | | 15.3% |
| 6053-CCP-COMM CORRECTIONS FAC | $ 306,691 | 4.0 | $ 338,060 | 4.0 | | 10.2% |
| 6055-DP-SC SEX OFFENDER | $ 142,259 | 2.0 | $ 249,830 | 3.0 | ↑ | 75.6% |
| 6058-DP-SC SUBSTANCE ABUSE | $ 394,255 | 5.0 | $ 329,046 | 4.0 | ↓ | (16.5%) |
| 6059-PERSONAL BOND/SURETY PROGRAM | $ 364,931 | 6.0 | $ 421,425 | 6.0 | | 15.5% |
| 6800-CPS BOARD | $ 46,330 | - | $ 46,330 | - | | 0.0% |
| | $ 170,176,619 | 256.5 | $ 186,080,204 | 251.0 | ↓ | 9.3% |
| **Total** | **$ 470,260,400** | **2,034.5** | **$ 531,829,533** | **2,107.0** | ↑ | **13.1%** |



Court Orders

| State of Texas | § | Court Order |
| Collin County | § | 2024-812-08-19 |
| Commissioners Court | § | |

**An order of the Collin County Commissioners Court approving the fiscal year 2025 budget.**

In accordance with Texas Property Code section 26.05, the Collin County Commissioners Court hereby approves the fiscal year 2025 budget. The final copy of said shall be filed in the Office of the County Clerk.

Voted "Aye": Commissioner Fletcher, Commissioner Williams, Commissioner Hale, Commissioner Webb
Voted "Nay": Judge Hill

A motion was made, seconded, and carried by a majority of the court members in attendance during a regular session on Monday, August 19, 2024.

<br>

Voted No
_____
Chris Hill, County Judge

_____
Susan Fletcher, Commissioner, Pct 1

_____
Cheryl Williams, Commissioner, Pct 2



_____
Darrell Hale, Commissioner, Pct 3

_____
Duncan Webb, Commissioner, Pct 4

_____
ATTEST: Stacey Kemp, County Clerk

INTRODUCTION

PERSONNEL

FUND SUMMARIES

DEPARTMENTS

CAPITAL IMPROVEMENT PROGRAM

STATISTICS

POLICIES

COURT ORDERS

APPENDIX

| | | |
|---|---|---|
| State of Texas | § | Court Order |
| Collin County | § | 2024-809-08-19 |
| Commissioners Court | § | |

An order of the Collin County Commissioners Court approving the fiscal year 2025 maintenance and operation tax rate.

In accordance with Texas Property Code section 26.05, the Collin County Commissioners Court hereby approves the fiscal year 2025 maintenance and operation tax rate of $0.108387 per $100.00 of assessed valuation.

THIS TAX RATE WILL RAISE MORE TAXES FOR MAINTENANCE AND OPERATIONS THAN LAST YEAR'S TAX RATE.

A motion was made, seconded, and carried by a majority of the court members in attendance during a regular session on Monday, August 19, 2024.

Voted No
_____
Chris Hill, County Judge

_____
Susan Fletcher, Commissioner, Pct 1

_____
Cheryl Williams, Commissioner, Pct 2



_____
Darrell Hale, Commissioner, Pct 3

_____
Duncan Webb, Commissioner, Pct 4

_____
ATTEST: Stacey Kemp, County Clerk

INTRODUCTION

PERSONNEL

FUND SUMMARIES

DEPARTMENTS

CAPITAL IMPROVEMENT PROGRAM

STATISTICS

POLICIES

COURT ORDERS

APPENDIX

| | | |
|---|---|---|
| State of Texas | § | Court Order |
| Collin County | § | 2024-810-08-19 |
| Commissioners Court | § | |

An order of the Collin County Commissioners Court approving the fiscal year 2025 debt services tax rate.

In accordance with Texas Property Code section 26.05, the Collin County Commissioners Court hereby approves the fiscal year 2025 debt services tax rate of $0.040956 per $100.00 of assessed valuation.

A motion was made, seconded, and carried by a majority of the court members in attendance during a regular session on Monday, August 19, 2024.

Voted No

Chris Hill, County Judge

Darrell Hale, Commissioner, Pct 3

Susan Fletcher, Commissioner, Pct 1

Duncan Webb, Commissioner, Pct 4

Cheryl Williams, Commissioner, Pct 2

ATTEST: Stacey Kemp, County Clerk



| State of Texas | § | Court Order |
|---|---|---|
| Collin County | § | 2024-811-08-19 |
| Commissioners Court | § | |

An order of the Collin County Commissioners Court approving the fiscal year 2025 combined tax rate.

In accordance with Texas Local Government Code section 81.006, the Collin County Commissioners Court hereby approves the proposed fiscal year 2025 combined tax rate of $0.149343 per $100.00 of assessed valuation.

THIS TAX RATE WILL RAISE MORE TAXES FOR MAINTENANCE AND OPERATIONS THAN LAST YEAR'S TAX RATE.

THE TAX RATE WILL EFFECTIVELY BE RAISED BY 4.83 PERCENT AND WILL RAISE TAXES FOR MAINTENANCE AND OPERATIONS ON A $100,000 HOME BY APPROXIMATELY $0.90.

Voted "Aye": Commissioner Fletcher, Commissioner Williams, Commissioner Hale, Commissioner Webb

Voted "Nay": Judge Hill

A motion was made, seconded, and carried by a majority of the court members in attendance during a regular session on Monday, August 19, 2024.

Voted No
_____
Chris Hill, County Judge

_____
Susan Fletcher, Commissioner, Pct 1

_____
Cheryl Williams, Commissioner, Pct 2



_____
Darrell Hale, Commissioner, Pct 3

_____
Duncan Webb, Commissioner, Pct 4

_____
ATTEST: Stacey Kemp, County Clerk

INTRODUCTION

PERSONNEL

FUND SUMMARIES

DEPARTMENTS

CAPITAL IMPROVEMENT PROGRAM

STATISTICS

POLICIES

COURT ORDERS

APPENDIX

| State of Texas | § | Court Order |
| Collin County | § | 2024-808-08-19 |
| Commissioners Court | § | |

An order of the Collin County Commissioners Court approving the elected officials' compensation.

| Elected Official | FY 2025 |
| --- | --- |
| Constable Pct. 1 | $131,049.44 |
| Constable Pct. 2 | $131,049.44 |
| Constable Pct. 3 | $131,049.44 |
| Constable Pct. 4 | $131,049.44 |
| County Clerk | $159,258.03 |
| County Commissioner Pct. 1 | $160,816.24 |
| County Commissioner Pct. 2 | $160,816.24 |
| County Commissioner Pct. 3 | $160,816.24 |
| County Commissioner Pct. 4 | $160,816.24 |
| County Judge | $186,307.23 |
| District Clerk | $159,258.03 |
| Justice of the Peace Pct. 1 | $143,734.76 |
| Justice of the Peace Pct. 2 | $143,734.76 |
| Justice of the Peace Pct. 3 | $143,734.76 |
| Justice of the Peace Pct. 4 | $143,734.76 |
| Sheriff | $208,377.89 |
| Tax Assessor/Collector | $162,532.03 |
| 199th District Judge | $18,000.00 |
| 219th District Judge | $18,000.00 |
| 296th District Judge | $18,000.00 |
| 366th District Judge | $18,000.00 |
| 380th District Judge | $18,000.00 |
| 401st District Judge | $18,000.00 |
| 416th District Judge | $18,000.00 |
| 417th District Judge | $18,000.00 |
| 429th District Judge | $18,000.00 |
| 468th District Judge | $18,000.00 |
| 469th District Judge | $18,000.00 |
| 470th District Judge | $18,000.00 |
| 471st District Judge | $18,000.00 |
| 493rd District Judge | $18,000.00 |
| 494th District Judge | $18,000.00 |
| County Court at Law 1 Judge | $193,400.00 |
| County Court at Law 2 Judge | $193,400.00 |
| County Court at Law 3 Judge | $193,400.00 |
| County Court at Law 4 Judge | $193,400.00 |

INTRODUCTION · PERSONNEL · FUND SUMMARIES · DEPARTMENTS · CAPITAL IMPROVEMENT PROGRAM · STATISTICS · POLICIES · COURT ORDERS · APPENDIX

| | |
|---|---|
| County Court at Law 5 Judge | $157,000.00 |
| County Court at Law 6 Judge | $193,400.00 |
| County Court at Law 7 Judge | $185,000.00 |
| Probate Judge | $158,000.00 |
| District Attorney Supplemental | $77,790.90 |

NOTES:

1. All Elected Officials shall be entitled to reimbursement for actual mileage traveled while on out-of-county business trips in personal vehicles at the published IRS reimbursement rate per mile.

2. Includes all compensation authorized by Article 5139 HHH, Texas Revised Civil Statutes Annotated for membership on the Collin County Juvenile Board.

3. Due to passage of HB 2384 (86th Legislature Regular Session), the calculation basis of minimum and maximum rates of pay for certain judicial / justice positions changed. Changes to the salary provided to Collin County Court at Law and District Judges are mandatory as a result of this legislation effective as of September 1, 2019. A change to judicial longevity pay is also included in this bill.

Thereupon, a motion was made, seconded and carried with a majority vote of the court to approve the proposed elected officials' compensation for fiscal year 2025 as referenced above, in accordance with the provisions of Vernon's Texas Codes Annotated, Local Government Code, Section 152.013.

Voted No

_____
Chris Hill, County Judge

_____
Susan Fletcher, Commissioner, Pct 1

_____
Cheryl Williams, Commissioner, Pct 2



_____
Darrell Hale, Commissioner, Pct 3

_____
Duncan Webb, Commissioner, Pct 4

_____
ATTEST: Stacey Kemp, County Clerk

INTRODUCTION

PERSONNEL

FUND SUMMARIES

DEPARTMENTS

CAPITAL IMPROVEMENT PROGRAM

STATISTICS

POLICIES

COURT ORDERS

APPENDIX

| State of Texas | § | Court Order |
|---|---|---|
| Collin County | § | 2024-815-08-19 |
| Commissioners Court | § | |

An order of the Collin County Commissioners Court approving the restrictions on funds in compliance with Government Accounting Standards Board.

The Collin County Commissioners Court hereby approves the restrictions on funds in accordance with Government Standards Board, Statement Number 54 for fiscal year 2025.

A motion was made, seconded, and carried by a majority of the court members in attendance during a regular session on Monday, August 19, 2024.

Chris Hill, County Judge

Susan Fletcher, Commissioner, Pct 1

Cheryl Williams, Commissioner, Pct 2

Darrell Hale, Commissioner, Pct 3

Duncan Webb, Commissioner, Pct 4

ATTEST: Stacey Kemp, County Clerk



Appendix

## Photograph Citations

**Personnel:**

The BATDRONE, Digital photograph, Mural, accessed December 7, 2023,

<https://www.thebatdrone.com/photos?pgid=irm09ohv-83667291-58df-476a-a3fe-a2b84ef695b3>.

**Fund Summaries:**

The BATDRONE, Digital photograph, Downtown McKinney, accessed August 6, 2024,

<https://www.facebook.com/photo/?fbid=1218251089475720&set=a.391326032168234>.

**Statistics:**

The BATDRONE, Facebook Digital photograph, Construction, accessed August 6, 2024,

<https://www.facebook.com/photo.php?fbid=1171509277483235&set=pb.100038725214265.-2207520000&type=3>.

**Court Orders:**

The BATDRONE, Digital photograph, District 121, accessed August 6, 2024,

<https://www.facebook.com/photo.php?fbid=1112464650054365&set=pb.100038725214265.-2207520000&type=3>.

**Appendix:**

The BATDRONE, Facebook Digital photograph, Barnhill Vineyards, accessed August 6, 2024,

<https://www.facebook.com/photo.php?fbid=1003450434289121&set=pb.100038725214265.-2207520000&type=3>.

**Back Cover:**

City of McKinney, Facebook Digital Photograph, Flowers, accessed September 30, 2023,

<https://www.facebook.com/photo.php?fbid=625629432944639&set=pb.100064927622501.-2207520000&type=3>.



THE PAGE INTENTIONALLY LEFT BLANK

